Radiator & Standard Corp.
(g Antitrust)

**CIVIL DOCKET**

**UNITED STATES DISTRICT COURT**   Jury demand date:

*— Clerks office* 3

*New Docket*
*215-597-7755*
*7769*

D. C. Form No. 106A Rev.

| TITLE OF CASE | ATTORNEYS |
|---|---|
| | For ~~plaintiff~~ Defendant: |
| American Radiator & Standard Sanitary Corp. etal | Sullivan & Cromwell |
| Pennsylvania, E. | |
| Civ. Nos. 46162, 46812, 46924, 48273, 48765, 48766, 48767, 48768, 48769, 48771, 48772, 48773, 48774, 48994, 49004, 49005, 49368 | |

SPECIAL NOTE:
Panel Opinion of September 13, 1968 cited
at 295 F.Supp. 33 (1968) *(APM)*

Panel Opinion of December 26, 1968 cited
at 298 F.Supp. 483 (1968) *(PO)*

Panel Opinion of December 27, 1968 cited
at 298 F.Supp. 484 (1968) *(WHB)*

Panel Opinion of July 30, 1969 cited at
302 F. Supp. 795 (1969)

Panel Opinion of Jan. 8, 1970 (Arntz Bros.)
cited at 308 F. Supp. 242 (1970)

*Panel Opinion of Oct 20 1971*
*332 F. Supp. 1047*

*3/2/12* *342 F. Supp. 756*

For ~~defendant~~ Plaintiff:

Dilworth, Paxson, Kalish, Kohn & Levy

Schnader, Harrison, Segal & Lewis

| STATISTICAL RECORD | COSTS | DATE | NAME OR RECEIPT NO. | REC. | DISB. |
|---|---|---|---|---|---|
| J.S. 5 mailed | Clerk | | | | |
| J.S. 6 mailed | Marshal | | | | |
| Basis of Action: | Docket fee | | | | |
| | Witness fees | | | | |
| Action arose at: | Depositions | | | | |

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 6/24/68 | Motion filed on behalf of American Radiator & Standard Sanitary Corp., etal. | |
| 7/9/68 | Response & Brief in Opposition filed on behalf of plaintiffs, Philadelphia Housing Authority and Lindy Bros. Builders, Inc. | |
| 7/15/68 | Reply brief on behalf of defendants. | |
| 7/16/68 | Response & Brief on behalf of Gerber Plumbing Fixtures, Georgia Sanitary Pottery, Kilgore Ceramics Corp., Laundale Industries, Mansfield Sanitary, Inc., Ogden Corp & Peerless Pottery, Inc. | |
| 7/22/68 | Response & Brief filed on behalf of plaintiffs. | |
| 7/24/68 | Brief filed on behalf of defendants, Crane Co., Universal-Rundle Corp., and Plumbing Fixture Manufacturers Assoc. | |
| 7/17/68 | Order for hearing signed by Judge Murrah. | |
| 7/24/68 | Notice of hearing sent to all parties by Clerk on 7/25/68. | |
| 7/31/68 | Response filed on behalf of plaintiff in the District of Columbia action by Paul R. Connally and Harold Unger. | |
| 9/10/68 | Motion of defendants, American Radiator, Borg-Warner, Crane, Kohler, Plumbing Fixture Mfg. Assoc., Rheem, Universal-Rundle, and Wallace-Murry to consolidate and transfer all cases to Western District of Pennsylvania.   0+9 CS | |
| 9/13/68 | Memorandum and Order Granting in Part and Denying in Part Motion to Transfer Under Section 1407, Title 28, U.S. Code, and Transferring Civil Actions under Section 1407 to the Eastern District of Pennsylvania signed by Judge Murrah. | |
| 9/17/68 | Brief of State of Kansas Re: Defendants' Supplemental Motion for transfer to One District for Coordinated Pretrial Proceedings filed.& proof of service. | |
| 9/26/68 | Received Consent of Transferee Court signed by Judge Thomas J. Clary, Chief Judge, Pennsylvania, E. on September 20, 1968. | |
| 10/8/68 | Order to Show Cause in additional cases (Schedule B). | |
| 10/14/68 | Rec'd reply of State of Kansas relating to Show Cause Order | |
| 10/14/68 | Rec'd reply of American Standard, Inc; Borg-Warner Corp., Briggs Manufacturing Co.; Kohler Co.; Plumbing Fixture Manufacturers Asso.; Rheem Manufacturing Co.; Universal-Rundle Corp.; and Wallace-Murray Corp. to Show Cause Order | |
| 10/14/68 | Rec'd reply to Crane Co to Show Cause Order (tag-along cases) | |
| 10/15/68 | Rec'd reply memo fr City of New York to shwo cause order (tag-along cases) | |

AMERICAN RADIATOR & STANDARD CORP.   (PLUMBING ANTITRUST)  --  (CONTINUED)

D. C. 110A Rev. Civil Docket Continuation

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|------|-------------|------------------------------|
| 10/16/68 | Rec'd telegram from Mullinex, counsel for seven defendants, concurring with proposed transfer in tag-along cases. | |
| 10/16/68 | Rec'd telegram from State of Wisconsin v. Plumbing Fixture Manufacturers Assoc. stating no opposition to transfer of action to Pa., W. | |
| 10/16/68 | Rec'd letter from counsel for State of Hawaii (No. 49541) and City of Los Angeles (No. 49866), California, N. stating no objection to the transfer of tag-along cases to Pa., W. | |
| 11/18/68 | Filed Order to Show Cause in tag-along cases (Schedule C) | |
| 11/27/68 | Filed reply of American Standard, Inc. in favor of transfer of cases on Schedule C with initial group to Pa., E. | |
| 11/29/68 | Filed reply of Crane Co. to show cause order. | |
| 12/2/69 | Filed order vacating show cause order in Case No. 49541. | |
| 12/26/68 | Filed opinion transferring cases on Schedule C to Judge Lord in the Eastern District of Pennsylvania. | |
| 12/27/8 | Filed opinion transferring nine additional cases (Schedule B) to Judge Lord in the Eastern District of Pennsylvania. | |
| 1/7/69 | Filed order transferring *State of Iowa ex rel Richard C. Turner, Attorney General v. American Standard, Inc., et al.,* Civil No. 8-2302-C.2 to Pennsylvania, E., and to Judge Lord. | |
| (*) 12/23/68 | Filed stipulation of counsel for State of Iowa and certain defendants that State of Iowa v. American Standard, Inc., et al., No. 8-2302-C.2 be transferred to Pennsylvania, E. | |
| 1/28/69 | Filed stipulation of counsel for State of Florida in Case No. 68 Civ. 112, N.Y., S. agreeing to transfer. | |
| 1/30/69 | Filed MINUTE ORDER transferring State of Florida v. American Standard, Inc., et al., N.Y., S., Civil No. 68 Civ. 112 to Judge Lord in Pa., E. | |
| 1/31/69 | Filed CONDITIONAL TRANSFER ORDER in Case No. 3061-68, D.C., Michigan Avenue Motel Joint Venture, et al. v. American Standard, Inc., et al., transferring it to Judge Lord in Pa., E. | |
| 1/31/69 | Filed CONDITIONAL TRANSFER ORDER in Case No. 68 C 2140, Ill., N., The State of Indiana, etc. v. American Radiator & Standard Sanitary Corp.,et al., transferring it to Judge Lord in Pa., E. | |
| 2/11/69 | Sent CONDITIONAL TRANSFER ORDER in Case No. 3061-68 to transferee clerk, Pa., E. (effective today - entered 1/31/69) | |
| 2/11/69 | Sent CONDITIONAL TRANSFER ORDER in Case No. 68 C 2140 entered 1/31/69 to transferee clerk, Pa., E. (effective today) | |

(OVER)

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|------|-------------|------------------------------|
| 2/14/69 | Filed CONDITIONAL TRANSFER ORDER in Case No. 49369, Calif., N. Millagee Investment Co., Inc. v. Crane Co., (stayed ten days) transferring to Pa., E. and assigned to Judge Lord. | |
| 2/25/69 | CONDITIOINAL TRANSFER ORDER in Case No. 49369, Calif., N. becomes EFFECTIVE today.  Notified transferee clerk. | |
| 3/11/69 | Filed MINUTE ORDER transferring Civil Action 3-2923-B, State of Texas v. American Standard Inc., et al., from Texas, N. to the Eastern District of Pennsylvania and assigned to Judge Lord | |
| 3/11/69 | Filed stipulation of counsel in Civil Action 3-2923-B, Texas, N. to transfer to Pa., E. | |
| 3/17/69 | Filed stipulation signed by all counsel in Civil Action No. 69 Civ. 726, N.Y., S., for transfer to Pa., E. | |
| 3/19/69 | Filed MINUTE ORDER transferring 69 Civ. 726, State of Alabama v. American Standard, Inc., et al. from N.Y., S. to Pa., E. | |
| 3/20/69 | Filed CONDITIONAL TRANSFER ORDER in C.A. No. 69-188-G, The University of Massachusetts Building Authority, etc. v. American Radiator & Standard Sanitary Corp., et al., from Mass. to Pa., E. | |
| 3/27/69 | Filed stipulation signed by counsel in C.A. 69 CIV. 917, N.Y., S. for transfer to Pa., E. | |
| 3/28/69 | Filed MINUTE ORDER transferring C.A. 69 CIV. 917, The State of Vermont v. American Standard, Inc., et al., from N.Y., S. to Pa., E. and assigning the case to Judge Lord. | |
| 3/28/69 | Filed CONDITIONAL TRANSFER ORDER in C/A 52-69-A, Vincent A. Mangano, etc. v. American Radiator & Standard Sanitary Corp., et al., transfer from Via., E. to Pa., E. (Stayed ten days) | |
| 4/1/69 | Filed CONDITIONAL TRANSFER ORDER (3/20/69) in Case No. 69-188-G, became effective today.  Notified transferee clerk. | |
| 4/8/69 | CONDITIONAL TRANSFER ORDER (filed 3/28/69) in C/A 52-69-A effective today.  Notified transferee clerk. | |
| 4/17/69 | Filed CONDITIONAL TRANSFER ORDER in Case No. KC-2947, The Ev. Luthern Good Samaritan Society V. American Standard, Inc. et. al. transfer from Dis. of Kan. to E. of Pa. (Stayed ten days) | |
| 4/17/69 | Filed CONDITIONAL TRANSFER ORDER in Case No. 69c 720, Ace Heating and Plumbing Co., Inc. et al. v. Crane Co. et al.,  transfer from N. Ill. to E. Pa. (Stayed ten days) | |
| 4/17/69 | Filed CONDITIONAL TRANSFER ORDER in Case No. 69C 719, Clifton Building Corporation et al. v. Crane Co. et. al.  transferred from N. Ill. to E. Pa. (Stayed ten days) | |

Continued

● 4/24/69    Filed CONDITIONAL TRANSFER ORDER in Case No. 69C 833, Shannon Plumbing
            Co., Inc., et al. v. American Radiator & Standard Sanitary Corp.,
            et al., I-1., N.,

4/29/69    CONDITIONAL TRANSFER ORDER in Case No. KC-2947 effective today.
            Notified transferee Clerk (The Ev. Lutheran Good Samaritan Society)

4/29/69    CONDITIONAL TRANSFER ORDER in Case No. 69C 720 (Ace Heating and Plumbing)
            effective today.  Notified transferee clerk.

4/29/69    CONDITIONAL TRANSFER ORDER in Case No. 69C 719 (Clifton Building Corp.)
            effective today.  Notified transferee clerk.

5/6/69     CONDITIONAL TRANSFER ORDER in Case No. 69C 833 (Shannon PlumbingCo.)
            effective today.  Notified transferee clerk.

● 5/13/69   Filed CONDITIONAL TRANSFER ORDER IN Case no 69C 948 Home Builders
            Association of Chicagoland, et al. v. American Standard, Inc.

● 5/20/69   Filed CONDITIONAL TRANSFER ORDER in Case No. 69C 1014, Paul K. & Marylyn A.
            Bird, etc. v. Crane Co., et al., Illinois, N.

● 5/20/69   Filed CONDITIONAL TRANSFER ORDER in Case No. 69-129-K, Nalco Plumbing &
            Heating Co., etc. v. American Radiator & Standard Sanitary Corp., et al.,
            California, S.

● 5/20/69   Filed CONDITIONAL TRANSFER ORDER in Case No. 69C 1022, Ramda Inss, Inc.,
            et al. v. American Standard, Inc., et al., Illinois, N.

5/26/69    CONDITIONAL TRANSFER ORDER in Case No. 69C 948 (Home Builders Asso. of Chicago-
            land) became effective today.  Notified transferee clerk.

● 5/27/69   Filed CONDITIONAL TRANSFER ORDER in Case No. 69C 1050, Kaplan & Mrozinski v.
            American Standard (Ill., N.)

● 5/27/69   Filed CONDITIONAL TRANSFER ORDER in C.A. 32787, 20th Century Bldg. v. American
            Standard  (Mich., E.)

● 5/27/69   Filed CONDITIONAL TRANSFER ORDER in C.A. 69C 147(3), M. G. Thomas v. American
            Standard (Mo., E.)

● 5/27/69   Filed CONDITIONAL TRANSFER ORDER in C.A. Nos. 69C 1077 through 69C 1092 and
            69C 1105 (Ill., N.)

● 5/27/69   Filed CONDITIONAL TRANSFER ORDER in C.A. No. 69C 1103, 3 H Homes v. American
            Standard (Ill., N.)

6/2/69     CONDITIOAN TRANSFER ORDER in C.A. 69C 1014 (Paul K. & Marilyn Bird) Ill., N.
            effective today.  Notified transferee clerk

6/2/69     CONDITIONAL TRANSFER ORDER in C.A. 69C 1022 (Ramada Inns, Inc.) Ill., N.
            effective today.  Notified transferee clerk

6/2/69     CONDITIONAL TRANSFER ORDER in C.A. 69-129-K (Nalco Plumbing & Hearing) Calif.S
            effective today.  Notified transferee clerk.

6-3-69   Filed CONDITIONAL TRANSFER ORDER IN Case no 1442 State of Missouri v. American Standard, Inc., et al., Missouri, W., Civil Action no. 1442

6-3-69   Filed CONDITIONAL TRANSFER ORDER IN Case no 69-213-PHX State of Arizona, et al. v. American Radiator & Standard Sanitary Corp., et al., Arizona

6-3-69   Filed CONDITIONAL TRANSFER ORDER IN Case no 51412 S & S Construction Co. v. Crane Company, et al., California, N. S & S construction Co. v. American Radiator & Standard Sanitary Corp., et al., California, N. No 51414

6-3-69   Filed CONDITIONAL TRANSFER ORDER IN Case no 69C 1126 Sidney Ratskoff, et al. v. Crane company, et al., Illinois, N.

6/9/69   CONDITIONAL TRANSFER ORDER in No. 69C 1103, 3 H Homes effective today, notified transferee clerk.        (Ill., N.)

6/9/69   CONDITIONAL TRANSFER ORDER in No. 69C 1050, Michael Kaplan, effective today. notified transferee clerk.   (Ill., N.)

6/9/69   CONDITIONAL TRANSFER ORDER in No. 32787, 20th Century Bldg., Co., effective today.  Notified transferee clerk.  (Mich., E.)

6/9/69   CONDITIONAL TRANSFER ORDER in No. 69 C 147 (3), M. G. Thomas, effective today.  Notified transferee clerk.  (Mo., E.)

6/9/69   CONDITIONAL TRANSFER ORDER in Nos. 69C 1077 through 69C 1092 and 69C 1105 (Ill., N.) effective today. Notified transferee clerk.

6/69/69   Filed opposition of plaintiff in Ill., N. Case No. 69C 1050, Michael Kaplan,

6/69/69   Filed staying order in No. 69C 1050, Ill., N. of C.T.O. filed on 5/27

6/11/69   CONDITIONAL TRANSFER ORDER in No. 69C 1188, The Board of Trustees of the University of Illinois v. American Radiator & Standard Corp., et al., Illinois, N.

6/16/69   CONDITIONAL TRANSFER ORDER in No. 1442, Mo., W. effective today.  Notified transferee clerk (State of Missouri)

6/16/69   CONDITIONAL TRANSFER ORDER in No. 69-213-PHX effective today.  Notified transferee clerk ) State of Airzona)

6/16/69   CONDITIONAL TRANSFER ORDER in No. 51412 and 51414 (S & S Construction Co.) effective today.  Notified transferee clerk.

6/16/69   CONDITIONAL TRANSFER ORDER in No. 69C 1126 (Sidney Ratskoff) effective today.  Notified transferee clerk.

6/17/69   Filed letter fr plaintiff Michael Kaplan (Ill., N., No. 69C 1050) waiving hearing on opposition.

(69 Civil)

6/17/69    FILED CONDITIONAL TRANSFER ORDER IN CASE No. 2340 <u>South Riviera Cor-
poration, et al v. American Standard Inc. et al., Illinois, N.</u>
FILED CONDITIONAL TRANSFER ORDER IN CASE No. 2341 <u>Hellman Construction
Company v. American Standard Inc. et al., Illinois, N.(69 Civil)2341</u>
FILED CONDITIONAL TRANSFER ORDER IN CASE No. 2342 <u>Argo Plumbing &
Heating Co., Inc. v. American Standard Inc., et al., Illinois, N</u>
(69 Civil 2342)

6/18/69    FILED VACATING ORDER in conditional transfer order entered on June 17, 1969
    In Civil Actions 69 Civil 2340, 2341 and 2342.
    *

*6/26/69    CONDITIONAL TRANSFER ORDER in C.A. 69C 1188, Ill., N. effective today,
    Notified transferee clerk.

6/23/69    Filed CONDITIONAL TRANSFER ORDER The State of New York, etc. v. Baker
    & Taylor Co., et al., New York, S., No. 69 Civ. 2594

(**)

7/1/69    CONDITIONAL TRANSFER ORDER in No. 8-2363-C-1 (Ankey-Des Moines Case)
    effective today.  Notified transferee clerk.

7/1/69    CONDITIONAL TRANSFER ORDER in Nos. 69 Civil 2340, 2341, and 2342 (N.Y. S.)
    effective today.  Notified transferee clerk.

7/1/69    CONDITIONAL TRANSFER ORDER in Welter Blaylock Plumbing, Inc., et al. v.
    American Radiator & Standard Sanitary Corp., et al., Minnesota, No.
    4-69-202 (and) The State of California as Parens Patriae v. Plumbing
    Fixtures Manufacturers Association, et al., California, C., No.
    69-996-IH

(**)6/30/69  Filed letter request for additional ten days in B. R. C. Development
    Co. Case (Ala., N.) and Pinson Plumbing Co. Case (Ala., N.).

(**)6/30/69  Filed extension of time for execution of c.t.o. in B. R. C. Development
    and Pinson Plumbing Cases until July 10, 1969.

7/9/69    Filed CONDITIONAL TRANSFER ORDER in Nos. <u>Civ-69-288-PHX Maricopa County
    v. American Radiator Sanitary Corp., et al., Arizona, 69-778, Bucci
    Plumbing and Heatin Company v. American Standard Corp., et al., Pa.,
    W. 69-2844, The State of Louisiana v. American Standard, Inc., et al
    N.Y., S.</u>

7/11/69    CONDITIONAL TRANSFER ORDER in Nos. CA 69-341 BRC Develop. Co., Pinson
    Plumbing Co., CA 69-342 v Plumbing Fixtures, Alabama N. effective
    today.  Notified transferee clerk.

7/14/69    CONDITIONAL TRANSFER ORDER in No. CA 69-996-IH The State of California as
    Parens Patriae v. Plumbing Fixture Manf. Assoc., et al., Calif., C.
    Notified transferee clerk.

7/14/69    CONDITIONAL TRANSFER ORDER in No. 4-69-202 Welter-Blaylock Plumbing, Inc.,
    et al. v. American Radiator & Standard Sanitary Corp., et al., Minn.
    Notified transferee clerk.

7/23/69    CONDITIONAL TRANSFER ORDER in Civ-69-311 PHX Pioneer Plumbing Supply Co.,
    Corp v. American Radiator & Standard Sanitary Corp, Arizona

7/29/69 Filed CONDITIONAL TRANSFER ORDER IN CASE No. 2072-69 <u>Prince George's County v. American Standard, Inc., et al Dist. of Columbia</u> and <u>No. 2071-69 Mardo Homes, Inc., et al v. American Standard, Inc. Dist. of Columbia</u>

7/30/69 Filed Opinion and Order (per curiam) ordering stay lifted on the c.t.o. of May 27 in the Kaplan Case (Ill., N., No. 69 C1050) Notified transferee clerk.

8/5/69 CONDITIONAL TRANSFER ORDER IN C.A. 69-311-PHX, Arizona, effective today Notified transferee clerk. (Pioneer Plumbing Supply Co. v. American Rad. Stand. Sanitary Corp.)

8/11/69 CONDITIONAL TRANSFER ORDER IN C.A. 2072-69 Prince George's County v. American Standard, Inc., et al., Dist. of Columbia and Mardo Homes, Inc., et al. v. American Standard, Inc., et al., Dist. of Columbia No. 2071-69 Notified transferee clerk.

8/12/69 CONDITIONAL TRANSFER ORDER IN C.A. 69 C 1613, Stanley M. Swaine, etc. v. American Stand., Inc., et al Ill., N. and C.A. No. 33166. 1300 Lafayette East, et al. v. American Stand., Inc. et al, Mich., E.

8/19/69 CONDITIONAL TRANSFER ORDER IN C.A. NO. 69C 1703 Public Building Commission of Chicago v. Crane Co., et al.

8/25/69 CONDITIONAL TRANSFER ORDER IN C.A. NOS. 33168, 1300 Layayette East, et al. v. American Standard, Inc. et al, Mich., E. and 69 C 1613, Stanley M. Swaine, Trustee in Bankruptcy, etc. v. American Standard, Inc., et al Ill., N.  Notified transferee clerk.

8/26/69 CONDITIONAL TRANSFER ORDER IN C.A. NOS. 3375, Davidson Plumbing Supply Co. Inc. v. American Stand. Inc., et al N.Y., S., 3376, Winton Const. Co. v. American Stand., Inc. et al N.Y., S. and 3474 Alfred Laufer,Inc. v. American Stand, Inc. et al N.Y., S.

9/2/69 CONDITIONAL TRANSFER ORDER IN C.A. 69C 1703, Public Building Com. of Chicago v. Crane Co., et al., Ill., N.  Notified transferee clerk.

9/9/69 Ridgway Hospital, etc. v. Crane Company, et al., Ill., N., No. 69C 1811 CONDITIONAL TRANSFER ORDER ENTERED TODAY.

9/9/69 Davidson Plumbing Supply Co., Inc. v. American Standard, N.Y., S. 69 Civil 3375 Winston Construction Corp. v. American Standard, N.Y., S., 69 Civil 3376 Alfred Laufer, Inc. v. American Standard., N.Y., S., 69 Civil 3474 C.T.O. EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

9/9/69 Earl Busbea v. Rheem Manf. Co., Texas, N., Co. CA-5-657 CONDITIOANL TRANSFER ORDER ENTERED TODAY.

9/16/69 Town & Campus v. Ameri. Stand. Ill., N. 69 C 1818 CONDITIONAL TRANSFER ORDER ENTERED TODAY

9/16/69 George Hyman Const. Co. v. Ameri. Stand. Col., 2600-69 Croyder, Irvin & Co. v. Amer. Stand. Col. 2602-69 CONDITIONAL TRANSFER ORDER ENTERED TODAY

9/16/69 Northwest Hos. v. Crane Co., Ill., N. 69 C 1858 CONDITIONAL TRANSFER ORDER ENTERED TODAY

9/16/69     Earl Busbea v. Wallace-Murray Co., Texas, N. CA-5-664
         CONDITIONAL TRANSFER ORDER ENTERED TODAY

9/22/69     Earl Busbea v. Rheem Manf. Co., Tex., N. Co. CA-5-657
         C.T.O. EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

9/22/69     Ridway Hos., etc. v. Crane Co., et al., Ill., N. No. 69C 1811
         C.T.O.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

9/23/69     Keyport Finance Co. v. American Raditor Ohio, N., No. C69-268
         CONDITIONAL TRANSFER ORDER ENTERED TODAY

9/29/69     Northwest Hos. v. Crance Co., Ill., N. 69 C 1858
         C.T.O. EFFECTIVE TODAY.  NOTIIFED TRANSFEREE CLERK

9/29/69     Earl Busbea v. Wallace-Murray Co., Texas, N. CA-5-664
         C.T.O. EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

9/29/69     Town & Campus v. Ameri. Stand. Illinois, N. 69 C 1818
         C.T.O. EFFECTIVE TODAY.  NOTIIFED TRANSFEREE CLERK

9/29/69     George Hyman Const. Co. v. Ameri. Stand. Col., 2600-69
         Croyder, Irvin & Co. v. Amer. Stand. Col. 2602-69
         C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK

9/30/69     Marvin Helf, Inc. v. Amer. Stand., Inc., et al, Ill., N.
         No. 69 C 1939 .  CONDITIONAL TRANSFER ORDER ENTERED TODAY
         Metropolitan Const. Corp. v. Amer. Stand., Inc., et al, Ill.,
         N., No. 69 C 1940.  CONDITIONAL TRANSFER ORDER ENTERED TODAY
         Okla. State Home Builders Ass., et al v. Amer. Rad & Stand. Sanitary
         Corp., et al., Okla., W., No. Civ-69-413. CONDITIONAL TRANSFER
         ORDER ENTERED TODAY

10/2/69    Riverside-Coldwater Investment Group, et al v. Amer. Rad., Calif., C.,
         Civil No. 69-1173-EC.  CONDITIONAL TRANSFER ORDER ENTERED TODAY
         Michael Harmonay Corp., et al. v. American Stand., Inc. N.Y., S. No.
         69-CIV-4841.  CONDITIONAL TRANSFER ORDER ENTERED TODAY
         Sam Long, d/b/a/Metropolitan Plumbing Co., et al. v. American Rad.
         GA., N., No. 13090.  CONDITIONAL TRANSFER ORDER ENTERED TODAY
         Island Park Plumbing & Heating Corp. v. Amer. Rad., N.Y., S., No.
         69-CIV-4125.  CONDITIONAL TRANSFER ORDER ENTERED TODAY
         Leon D. Dematteis & Sons, Inc. et al v. Amer. Rad., N.Y. S., No.
         69-CIV-4126.  CONDITIOANL TRANSFER ORDER ENTERED TODAY
         Rellim Building Corp., et al v. Amer. Rad., N.Y., S., No. 69-CIV-4127
         CONDITIONAL TRANSFER ORDER ENTERED TODAY
         H.P. Held  & Sons, Inc. v. Amer. Rad. v. N.Y., S., No. 69-CIV-4124
         CONDITIONAL TRANSFER ORDER ENTERED TODAY.

10/3/69    Correction order of 10/2 C.T.O. in Michael Harmonay (N.Y., S.) changing
         Civil Action No. to 69-CIV-3841.

10/7/69    Keyport Finance Co., et al v. Amer. Rad. Stand. San. Corp., et al
         Ohio, N. No. C69-268. C.T.O.  EFFECTIVE TODAY, NOTIFIED TRANSFEREE CLERK

10/7/69    Wallace N. Lee, Inc. v. Amer. Rad., et al Mass., No. 69-957-M
         CONDITIONAL TANSFER ORDER ENTERED TODAY

10/10/69    Okla. State Homebuilders Association, et al. v. American Radiator, Okla., W.
         No. CIV-69-413; Filed Motion to vacate temporary transfer order w/brief

10/10/69   Marvin Helf, Inc. v. Amer. Stand. Ill., N., 69 C 1939
           C. T. O.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

10/10/69   Metropolitan Constr. Corp. v. Amer. Stand. Ill., N., 69 C 1940
           C. T. O.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

10/13/69   Okla. State Homebuilders Asso., et al. v. American Radiator,
           Filed staying order for c.t.o. entered on 9/30/69

10/15/69   Sam Long, d/b/a Metro. Plumbing Co., v. Amer. Rad. Stand. San.
           Corp., Ga., N., No. 13090. C.T.O.  EFFECTIVE TODAY.  NOTIFIED
           TRANSFEREE CLERK

10/15/69   Riversid-Coldwater Invest. Group, et al., v. Amer. Rad. Stand.
           San. Corp., et al., Calif., C., No. 69-1173-EC.  C.T.O.  EFFECTIVE
           TODAY.  NOTIFIED TRANSFEREE CLERK

10/15/69   Michael Harmonay Crop. v. Amer. Stand., N.Y., S., No. 69-CIV-3841
           C.T.O.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

10/15/69   Island Park Plumbing & Heating Corp. v. Amer. Rad., N.Y., S. No.
           69-CIV-4125. C.T.O.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

10/15/69   Leon D. Dematteis & Sons, Inc. et al., v. Amer. Rad., N.Y., S., No.
           69-CIV-4126. C.T.O.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

10/15/69   Rellim Building Corp. v. Amer. Rad., N.Y., S., No. 69-CIV-4127.
           C.T.O.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

10/15/69   H.P. Held & Sons, Inc. v. Amer. Rad., N.Y., S., No. 69-CIV-4124
           C.T.O.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

10/15/69   Illinois Bldg. Auth. v. Crane Co., et al.  CONDITIONAL TRANSFER ORDER
           (SENT TO ALL COUNSEL)(69C 2050)

10/15/69   The State of Nebraska v. Plumbing Fixture Manfg. Asso., et al, No.
           CIV- 1586 L.  CONDITIONAL TRANSFER ORDER(SENT TO ALL COUNSEL)

10/15/69   The Frouge Corp. v. Amer. Stand., Inc. et al., N.Y., S., No. 69 Civ 4219

10/15/69   Saltser & Weinsier, Inc. v. Amer. Stand., Inc., et al., N.Y., S., No.69Civ4220

10/15/69   Far Plumbing Co., v. Amer. Stand., N.Y., S. No. 69 Civ 4221

10/15/69   Hickory Hill Realty Corp. v. Amer. Stand., N.Y., S., No. 69 Civ 4274

10/15/69   Terra Constr. Corp. v. Amer. Stand., N.Y., S., No. 69 Civ 4275

10/15/69   Beajac Constr. Corp. v. Amer. Stand., et al., N.Y., S., No. 69 Civ 4276

10/15/69   Alherb Realty Corp. et al v. Amer. Stand et al N.Y., S., No. 69 Civ 4277

10/15/69   Hartsdale Manor Realty Corp. v. Amer. Stand et al N.Y., S. No. 69 Civ 4278

10/15/69   Winthrop Housing Constr. Corp. v. Amer. Stand.et al N.Y., S., No. 69 Cvi 4279

10/15/69   J.M.K. Constr. Corp. v. Amer. Stand. et al N.Y., S., No. 69 Civ 4280

10/15/69   Newton Apts. Inc. et al v. Amer. Stand. et al N.Y., S., No. 69 Civ 4281

10/15/69   Kenwood Realty Corp., et al. v. Amer. Stand. et al, N.Y., S., No. 69 Civ
           4295

10/15/69   ,Lakeville Plumbing Co., Inc. et al v. Amer. Stand. et al, N.Y. S., No. 69 Civ
           4282

10/15/69   Horowitz Bros. Inc. et al v. Amer. Stand. et al, N.Y., S., No. 69 Civ 4161

10/15/69   The 345 E. 69th St. Co., et al v. Amer. Rad. et al, N.Y., S. No. 69 Civ 4228

10/15/69   Jack Parker Const. Corp. et al v. Amer. Rad. et al, N.Y., S., No. 69 Civ 4229

10/15/69   Kalikow Constr. Corp. et al v. Amer. Rad. et al, N.Y., S., No. 69 Civ 4230

10/15/69   Hamiltonian Arms. et al v. Amer. Rad. et al, N.Y., S., NO. 69 Civ 4231

10/15/69   Noble Mansion Housing Co., Inc. et al. v. Amer. Rad, N.Y., S., No. 69 Civ 4232

10/15/69   253 N. Broadway Crop. et al v. Amer. Rad. et al, N.Y., S., No. 69 Civ 4233

10/15/69   The 401 E. 65th St. Co., v. Amer. Rad. et al, N.Y., S., No. 69 Civ 4234

10/15/69   Sun Dial Bldg. Corp. et al v. Amer. Rad. et al, N.Y. S., No. 69 Civ 4266

10/15/69   The Northerly Co., v. Amer. Rad. et al, N.Y., S., No. 69 Civ 4267

10/15/69   Academy Spires, Inc. v. Amer. Rad et al, N.Y., S., No. 69 Civ 4268

10/15/69   Maridan Constr. Co. v. Crane Co. etal, ILL., N., No. 69 C 2096

10/15/69   The City of Peoria, Ill., etc. v. Crane Co., et al, Ill., N., No. 69 C 2099
           CONDITIONAL TRANSFER ORDER ENTERED:  SENT TO ALL COUNSEL AND JUDGES

10/20/69    Wallace N. Lee, Inc. v. Amer. Rad. & Stand. San. Corp., et al,
            Mass., No. 69-957.  C.T.O.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

10/21/69    Filed Response of American Standard Inc.  To Motion of Oklahoma State
               Home Builders Assoc., et la

10/21/69    Filed Brief of Defnedant Wallace-Murray Corporation in Opposition to
               Motion of Oklahoma State Home Builders Assoc.

10/23/69    Filed Brief of Respondent Universal-Rundle Corp. opposing motion to vacate
               transfer order in Oklahoma State Homebuilders Asso. Case.
               (Okla., W., Civ. 69-413)

10/24/69    Filed Brief of Crane Co. in Opposition to Motion of Oklahoma State Homebuilders
               Asso., et al. to vacate c.t.o.

10/27/69    Filed brief of Georgia Sanitary Pottery, Gerber, Kilgore, Lawndale,
               Ogden, Mansfield and Peerless Pottery Opposing motion to vacate c.t.o.
               in Oklahoma State Homebuilders Asso. Case (Civ. 69-413 (Okla., W.)

10/27/69    Filed extension of time for Georgia Sanitary Pottery, et al. to brief in
               response to motion to vacate c.t.o. in Oklahoma Case. (until 10/27/69)

10/28/69    Slakey Bros. Oak., Inc. v. Amer. Rad., et al., Calif., N., No. C-69-119
               CONDITIONAL TRANSFER ORDER ENTERED. SENT TO COUNSEL AND JUDGES
10/28/69    The City of Providence, Rhode Island, etc. v. Crane Co., et al., Ill.,
               N., No. 69C 2118.  CONDITIONAL TRANSFER ORDER ENTERED.  SENT TO COUNSEL
               AND JUDGES
10/28/69    The Commonwealth of Vir. v. Amer. Stand., Inc., et al., N.Y., S., No.
               69 Civ 4452.  CONDITIONAL TRANSFER ORDER ENTERED.  SENT TO COUNSEL AND
               JUDGES
10/28/69    The State of Ga. v. Amer. Stand., Inc., et al., N.Y., S., NO. 69 Civ 4475
               CONDITIONAL TRANSFER ORDER ENTERED.  SENT TO COUNSEL AND JUDGES
10/28/69    The State of Mississippi v. Amer. Stand., Inc., et al., N.Y., S., No.
               69 Civ 4453.  CONDITIONAL TRANSFER ORDER ENTERED.  SENT TO COUNSEL
               AND JUDGES
10/28/69    Arntz Bros. Constr. Co., et al. v. Amer.  Rad., et al, Calif., N., No.
               C-69-117  CONDITIONAL TRANSFER ORDER ENTERED.  SENT TO COUNSEL AND JUDGES
10/28/69    Franklin Indust., Inc., et al v. Amer. Rad., et al, N.Y., S., No. 69 Civ 4252
               CONDITIONAL TRANSFER ORDER ENTERED.  SENT TO COUNSEL AND JUDGES
10/28/69    Dallman Co. v. Amer. Rad., et al., Calif., N., No. C-69-92.  CONDITIONAL
               TRANSFER ORDER ENTERED.  SENT TO COUNSEL AND JUDGES
10/28/69    The Weitz Co., Inc. etc. v. Amer. Rad., et al, Iowa, S., No.9-2421-C-1
               CONDITIONAL TRANSFER ORDER ENTERED.  SENT TO COUNSEL AND JUDGES

10/28/69    State of Nebraska v. Plumbing Fixture Mfg. Asso., et al., Neb. CIV 1586 L
               C.T.O. EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK
10/28/69    Illinois Bldg. Authority v. Crane Co., et al., Ill., N. No. 69C 2050
               C.T.O. EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK.
10/28/69    City of Peoria, Ill., etc. v. Crane Co., et al., Ill., No., No. 69C 2099
               C.T.O. EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK
10/28/69    Maridan Construction Co. v. Crane Co., et al., Ill., N., No. 69C 2096
               C.T.O. EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK
10/28/69    Lakeville Plumbing Co., Inc., et al. v. American Radiator
               & Standard Sanitary Corp., et al., New York, S., No. 69 Civ. 4282
               C.T.O. EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK
10/28/69    Horowitz Bros., Inc., et al. v. American Radiator & Standard
               Sanitary Corp., et al., New York, S., No. 69 Civ. 4161
               C.T.O. EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

10/28/69   Frouge Corp. v. American Standard, Inc., et al., N.Y., S., No. 69 Civ. 4219
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   Saltser & Weinsier, Inc. v. American Standard, N.Y., S., No. 69 Civ. 4220
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   Far Plumbing Co. v. American Standard, N.Y., S. No. 69 Civ. 4221
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   Hickory Hill realty Corp. v. American Standard, N.Y., S. No. 69 Civ 4274
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   Terra Construction Corp. v. American Standard, N.Y., S., No. 69 Civ. 4275
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   Beajac Construction Corp. v. American Standard, N.Y., S. No. 69 Civ. 4276
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   Alherb Realty Corp. v. American Standard, N.Y., S., No. 69 Civ 4277
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   Hartsdale Manor Realty Corp. v. American Standard, N.Y., S., No. 69 Civ. 4278
           C.TO.  EFFECTIVE TODAY.  NOTIFIED TRANSEEREE CLERK.                    9
10/28/69   Winthrop Housing Construction Corp. v. American Standard, N.Y., S. No. 69 Civ 427
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   J.M.K. Construction Corp. v. American Standard, N.Y., S., No. 69 Civ 4280
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   Newtown Apts., Inc. v. American Standard, N.Y., S., No. 69 Civ. 4281
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   Kenwood Realty Corp., et al. v. American Standard, N.Y., S., No. 69 Civ 4295
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   345 E. 69th St. Co. v. American Radiator & St. San., N.Y., S., No. 69 Civ 4228
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   Jack Parket Cons. Corp. v. Am. Rad. & Stan. Sani., N.Y., S., No. 69 Civ. 4229
           C.TO.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK
10/28/69   Kalikow Cons. Corp. v. Am. Rad. & Stan. Sani., N.Y., S., No. 69 Civ. 4230
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   Hamiltonian Arms. v. Am. Rad. & Stan. Bani., N.Y., S., No. 69 Civ. 4231
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   Noble Mansion Housing Co. v. Am. Rad. & Stan. Sani., N.Y., S., No. 69 Civ. 4232
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   253 North Broadway Corp. v. Am. Rad. & Stan. Sani., N.Y., S., No. 69 Civ. 4233
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   401 E. 65th St., Co. v. Am. Rad. & Stan. Sani., N.Y., S., No. 69 Civ. 4234
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   Sun Dial Bldg. Corp. v. Am. Rad. & Stan. Sani., N.Y., S., No. 69 Civ. 4266
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   Northerly Co. v. Am. Rad. & Stan. Sani., N.Y., S., No. 69 Civ. 4267
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
10/28/69   Academy Spires, Inc. v. Am. Rad. & Stan. Sani., N.Y., S., No. 69 Civ 4268
           C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK

10/31/69   Filed Reply to Defendants Opposition to Plaintiffs Motion to Vacate C.T.O.
           in Oklahoma State Homebuilders Asso. Case, Okla., W., No. CIV-69-413

11/4/69    Kansas Quality Constr., Inc. v. Amer. Stand., Inc., et al., Kansas, Civil
           Action No. KC-3045.  CONDITIONAL TRANSFER ORDER ENTERED.  SENT TO ALL COUNSEL
           AND JUDGES
11/4/69    Nat Pollack, et al v. Amer. Stand., Inc., et al., Florida, S., No. 69 1193-Civ-
           TC.  CONDITIONAL TRANSFER ORDER ENTERED.  SENT TO ALL COUNSEL AND JUDGES
11/4/69    C. M. & W. Co., et al v. Amer. Stand., Inc., et al, Vir., E., No. 345-69-A
           CONDITIONAL TRANSFER ORDER ENTERED.  SENT TO ALL COUNSEL AND JUDGES
11/4/69    Roger Hardesty, d/b/a Hardesty Constr. Co., et al v. Amer. Rad. & Stand.
           Sanitary Corp., et al, Oklahoma, N., No. 69-C-255.  CONDITIONAL TRANSFER
           ORDER ENTERED.  SENT TO ALL COUNSEL AND JUDGES
11/4/69    Pacific States Plumbing & Htg., Inc., et al. v. Amer. Rad & Stand. Sanitary
           Corp., et al., N.Y., S., No. 69 Civ 4512.  CONDITIONAL TRANSFER ORDER ENTERED
           SENT TO ALL COUNSEL AND JUDGES

11/4/69   Waverly Const. Co., et al v. Amer. Rad. & Stand. Sanitary Corp., et al.,
          N.Y., S., No. 69 Civ. 4513.  CONDITIONAL TRANSFER ORDER ENTERED.  SENT TO
          ALL COUNSEL AND JUDGES

11/4/69   Byron L. Root, et al v. Amer. Rad. & Stand. Sanitary Corp., et al., N.Y.,
          S., No. 69 Civ 4559.  CONDITIONAL TRANSFER ORDER ENTERED.  SENT TO ALL
          COUNSEL AND JUDGES

11/4/69   The County of Fairfax, State of Vir. v. Amer. Rad. & Stand Sanitary Corp.,
          et al., Vir., E., Civil Action No. 343-69-A.  CONDITIONAL TRANSFER ENTERED.
          SENT TO ALL COUNSEL AND JUDGES

11/4/69   Capitol City Plumbing & Htg., Inc., et al v. Amer. Rad. & Stand. Sanitary
          Corp., et al., Minn., Civil Action No. 4-69 Civ. 358.  CONDITIONAL TRANSFER
          ENTERED .  SENT TO ALL COUNSEL AND JUDGES

11/4/69   Glenwood Hills Hos., Inc., et al v. Amer. Rad. & Stand. Sanitary Corp., et
          al., Minn., Civil Action No. 4-69-Civ. 359.  CONDITIONAL TRANSFER ORDER
          ENTERED.  SENT TO ALL COUNSEL AND JUDGES

11/4/69   Venada Corp. v. American Standard, Inc., et al,Civil Action No. 69 Civ 4430,
          N.Y., S.

11/4/69   Lynbrook Gardens, Inc. v. Amer. Stand., Inc., et al, N.Y., S, No.69 Civ 44
          31

11/4/69   Dougal Grove Realty Corp., et al v. Amer. Stand., Inc., et al, N.Y.,S.,
          No. 69 Civ. 4432

11/4/69   Hanordale Inc., et al. v. Amer. Stand., Inc., et al, N.Y. S., No. 69 Civ 4433
11/4/69   Richard Supply Co. Inc. v. Amer. Stand., Inc., et al, N.Y.S., No. 69 Civ 4434
11/4/69   Gene Plumbing Corp. v. Amer. Stand., Inc., et al, N.Y.S., No. 69 Civ 4435
11/4/69   Patchogue Homes Corp. v. Amer. Stand., Inc., et al, N.Y.S., No. 69 Civ 4436
11/4/69   Park Bilt Corp., et al. v. Amer. Stand.,Inc., et al, N.Y. S., No. 69 Civ 4437
11/4/69   Francis Lewis Homes, Inc., et al v. Amer. Stand., Inc., et al, N.Y.S., No.
          69 Civ 4438

11/4/69   Abode Realty Corp., et al v. Amer. Stand, Inc., et al, N.Y.S., NO. 69 Civ 4439

11/4/69   Alexander Paulsen, et al v. American Stand., Inc., et al, N.Y.S., No. 69 Civ
          4440

11/4/69   Bolee Bldg. Corp., et al v. Amer. Stand., Inc., et al, N.Y.S., No. 69 Civ 4553
11/4/69   Jacob Morrow, etc. v. American Stand., Inc., et al, N.Y. S., No. 69 Civ 4554
11/4/69   Lee Nat'l Corp. v. Amer. Stand., Inc., et al, N.Y.S., No. 69 Civ 4555
          CONDITIONAL TRANSFER ORDER ENTERED.  SENT TO ALL COUNSEL AND JUDGES

11/5/69   Queens 67th Dr. Corp., et al. v. Amer. Stand., Inc., et al, NY., S., No.
          69 Civ 4544.  CONDITIONAL TRANSFER ORDER ENTERED.  SENT TO ALL COUNSEL AND JUDGE

(*)

11/7/69   Filed extension of time for execution of c.t.o. in Arntz Bros. Construction
          Co., et al.  v. Amer. Rad. & Stand. Sanitary Corp., et al, Calif., N., No.
          C-69-117 until November 17, 1969.

11/7/69   Filed Opposition to Transfer Order in Arntz Bros. Cons. by planitiff
          Calif., N., No. C-69-117

11/10/69  City of Providence, R.I., etc. v. Crane Co., Ill., N. 69 C 2118
          C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
110/10/69 Franklin Industries, v. Amer. Rad., N.Y., S., No. 69 Civ 4252
          C.TO.  EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
11/10/69  State of Georgia v. Amer. Stand., N.Y., S., No. 69 Civ. 4475
          C.T.O. EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK
110/10/69 State of Miss. v. Amer. Stan., N.Y., S., No. 69 Civ. 4453
          C.T.O. EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK
11/10/69  Commonwealth of Va. v. Amer. Stan., N.Y., S., No. 69 Civ. 4452
          C.T.O. EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK
11/10/69  Weitz Co. v. Amer. Rad. Stan., Iowa, S., No. 9-2421-C-1
          C.T.O. EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK
11/10/69  Dallman Co. v. Amer. Rad. & Stand Sani., Calif., N., No. C-69-92
          C.T.O. EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK
11/10/69  Skaley Bros. Oakland, Inc. v. Amer. Stan., Calif., N., No. C-69-119
          C.T.O. EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

11/13/69  Jenard M. Gross, et al. v. American Standard, Inc., et al., Ill., N., No. 69C2258
          FILED C.T.O. COPIES SENT TO ALL COUNSEL AND JUDGES ROBSON AND LORD.

11/17/69  The County of Fairfax, State of Vir. v. American Rad. & Standard Sanitary Corp.,
          et al., Vir., E., No. 343-69-A.  EFFECTIVE TODAY NOTIFIED TRANSFEREE CLERK

11/17/69  C.M. & W. Company, et al v. American Standard, Inc., et al., Vir., E. No. 345-69-
          A.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

11/17/69  Kansas Quality Constr., Inc. v. American Standard, Inc., et al., Kan., No. KC-304
          5.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

11/17/69  Nat Pollack, et al. v. American Standard, Inc., et al., Florida, S., No. 69
          1193-Civ-TC. EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

11/17/69  Roger Hardesty, d/b/a Hardesty Constr. Co., et al. v. American Rad. & Standard
          Sanitary Corp., et al, Okla., N., No. 69-C-255.  EFFECTIVE TODAY.  NOTIFIED
          TRANSFEREE CLERK

11/17/69  Capitol City Plumbing & Heating, Inc., et al. v. American Rad. & Standard Sani-
          tary Corp., et al., Minn., No. 4-69 Civ. 358.  EFFECTIVE TODAY.  NOTIFIED
          TRANSFEREE CLERK

11/17/69  Glenwood Hills Hospitals, Inc., et al. v. American Rad. & Standard Sanitary Corp.
          et al., Minn., No. 4-69 Civ. 359.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

11/17/69  Pacific States Plumbing & Htg., Inc., et al. v. American Rad. & Standard
          Sanitary Corp., et al, N.Y., S., No. 69 Civ. 4512.  EFFECTIVE TODAY.
          NOTIFIED TRANSFEREE CLERK

11/17/69  Waverly Constr. Co., et al. v. American Radiator & Standard Sanitary Corp., et al
          N.Y., S., No. 69 Civ. 4513.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

11/17/69  Byron L. Root, et al. v. American Radiator & Standard Sanitary Corp., et al,
          N.Y., S., No. 69 Civ. 4559.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

11/17/69  Venda Corp. v. American Standard, Inc., et al N.Y., S., No. 69 Civ. 4430

11/17/69  Lynbrook Gardens, Inc. v. American Standard, Inc., et al, N.Y.,S., No. 69 Civ
          4431

11/17/69  Dougal Grove Realty Corp., et al. v. American Standard, Inc., et al, N.Y., S.,
          No. 4432

11/17/69  Hanordale Inc., et al. v. American Standard, Inc., et al, N.Y., S., No. 69 Civ
          4433

11/17/69  Richard Supply Co. Inc. v. American Standard, Inc,, et al, N.Y., S., No. 69 Civ
          4434

11/17/69  Gene Plumbing Corp. v. American Standard, Inc., et al, N.Y., S., No. 69 Civ 4435

11/17/69  Patchogue Homes Corp. v. American Standard, Inc., et al, N.Y., S., No. 69 Civ 4436

11/17/69  Park Bilt Corp., et al. v. American Standard, Inc., et al, N.Y., S., No. 69 Civ
          4437

11/17/69  Francis Lewis Homes, Inc., et al v. American Standard, Inc., et al, N.Y., S., No.
          69 Civ 4438

11/17/69  Abode Realty Corp., et al v. American Standard, Inc., et al, N.Y., S., No. 69
          Civ 4439

11/17/69  Alexander Paulsen, et al. v. American Standard, Inc., et al, N.Y., S., No. 69
          Civ 4440

11/17/69  Bolee Bldg. Corp., et al. v. American Standard, Inc., et al, N.Y., S., No.
          69 Civ 4553

11/17/69  Jacob Morrow, etc. v. American Standard, Inc., et al, N.Y., S., No. 69 Civ 4554

11/17/69  Lee Nat'l Corp. v. American Standard, Inc., et al, N.Y., S., No. 69 Civ 4555
          EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK

11/18/69  Queens 67th Dr. Corp., et al. v. Amer. Stand., Inc., et al, N.Y., S., No. 69 Civ
          4544.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

11/18/69  Filed  HEARING ORDER in Oklahoma State Homebuilders Asso. Case, Okla., W.,
          No. CIV-69-413. - December 8th in Philadelphia.

11/18/69  Mailed NOTICE OF HEARING TO all counsel involved in litigation.

11/18/69  The Diocese of Lincoln, et al. v. Plumbing Fixture Manuf. Asso., et al, Nebr.,
          Civil Action No. 1598L.  CONDITIONAL TRANSFER ORDER ENTERED TODAY.  SENT TO ALL
          COUNSEL  AND JUDGES

11/18/69   J. C. Nichols Co., et al v. Amer. Stand., Inc., et al, Kans., Civil Action No.
           KC-3053.   CONDITIONAL TRANSFER ORDER ENTERED TODAY.   SENT TO ALL COUNSEL AND JUDG

11/18/69   Carl Sandburg Center, etc. v. American Stand., Inc., et al., Ill., N., No. 69C 235
           2.   CONDITIONAL TRANSFER ORDER ENTERED TODAY.   SENT TO ALL COUNSEL AND JUDGES

11/25/69   Whitehall Plaza, Inc. v. American Standard, Inc., et al, N.Y., S., No. 69 Civ 487
           1.   CONDITIONAL TRANSFER ORDER ENTERED TODAY.   SENT TO ALL COUNSEL AND JUDGE

11/25/69   Herman Glickman, et al v. American Standard, Inc. et al, N.Y., S., No. 69
           Civ 4872.   CONDITIONAL TRANSFER ORDER ENTERED TODAY.   SENT TO ALL COUNSEL AND JDG

11/25/69   Ocean Towers, Inc. v. American Standard, Inc. et al, N.Y., S., No. 69 Civ 4873
           CONDITIONAL TRANSFER ORDER ENTERED TODAY.   SENT TO ALL COUNSEL AND JUDGES

11/25/69   Jotodo Manor, Inc. et al v. Amer. Stand., Inc. et al, N.Y., S., No. 69 Civ 4874
           CONDITIONAL TRANSFER ORDER ENTERED TODAY.   SENT TO ALL COUNSEL AND JUDGES

11/25/69   Guildford-Douglaston Corp., et al. v. Amer. Stand., Inc. et al, N.Y., S., No.
           69 Civ 4875.   CONDITIONAL TRANSFER ORDER ENTERED TODAY.   SENT TO ALL COUNSEL AND
           JUDGES

11/25/69   Crest Apts., Inc. et al v. Amer. Stand., Inc. et al, N.Y., S., No. 69 Civ 4660
           CONDITIONAL TRANSFER  ORDER ENTERED TODAY.   SENT TO ALL COUNSEL AND JUDGES

11/25/69   Wallace Fox, et al v. American Stand., Inc. et al, N.Y., S., No. 69 Civ 4659
           CONDITIONAL TRANSFER ORDER ENTERED TODAY.   SENT TO ALL COUNSEL AND JUDGES

11/25/69    Realty Equities Corp. of N.Y., et al v. Amer. Stand., Inc. et al, N.Y., S.,
           No. 69 Civ 4810.   CONDITIONAL TRANSFER ORDER ENTERED TODAY.   SENT TO ALL COUNSEL
           AND JUDGES

11/25/69   Georgetown Univer., et al v. Amer. Stand., Inc., et al, D.C., No. 3203-69
           CONDITIONAL TRANSFER ORDER ENTERED TODAY.   SENT TO ALL COUNSEL AND JUDGES

11/25/69   Jenard M. Gross, et al v. Amer. Stand., Inc., et al, Ill., N., No. 69 C 2258
           CONDITIONAL TRANSFER ORDER EFFECTIVE TODAY.   NOTIFIED TRANSFEREE CLERK

12/1/69    Filed Response of American Standard, Inc. to Motion of Arntz Bros. re CTO

12/1/69    Carl Sandburg Center, etc. v. Amer. Stand., Inc., et al, Ill., N., No.
           69C 2352.   C.T.O. EFFECTIVE TODAY NOTIFIED TRANSFEREE CLERK

12/1/69    The Diocess of Lincoln, et al v. Plumbing Fixture Manf. Asso., et al,
           Nebr., No. 1598L.   C.T.O. EFFECTIVE TODAY NOTIFIED TRANSFEREE CLERK

12/1/69    J. C. Nichols Co., et al. v. Amer. Stand., Inc., et al, Kansas, No. KC-3053
           C.T.O.   EFFECTIVE TODAY NOTIFIED TRANSFEREE CLERK

12/3/69    Filed WAIVER OF ORAL ARGUMENT AND SUBMISSION UPON BRIEFS of pl. Oklahoma State
              Home Builders Association, (Okla., W., CIV-69-413).

12/3/69    May Supply Co., Inc., v. American Standard, Inc. et al, Ala., S., No. 5754-69-T
              CONDITIONAL TRANSFER ORDER ENTERED TODAY.   SENT TO ALL COUNSEL AND JUDGES

12/3/69    Filed ORDER DESIGNATING JUDGE McGUIRE DEPOSITION JUDGE for William E. Kramer
              to be held in District of Columbia on Dec. 15, 1969.

12/8/69    Fi led NOTICE OF OPPOSITION of Paul D. Scanlon and request to appear before Panel
              in Okla. State Home Builders Asso. Case.

12/8/69    Whitehall Plaza, Inc. v. Amer. Stand., Inc., et al, N.Y., S., 69 Civ 4871
12/8/69    Herman Glickman, et al v. Amer. Stand., Inc., et al, N.Y., S., 69 Civ 4872
12/8/69    Ocean Towers, Inc. v. Amer. Stand., Inc. et al, N.Y., S. 69 Civ 4873
12/8/69    Jotodo Manor, Inc. et al v. Amer. Stand., Inc. et al, N.Y., S., 69 Civ 4874
12/8/69    Guildfor-Douglaston Corp., et al v. Amer. Stand., Inc. et al, NY., S., 69
           Civ 4875
12/8/69    Crest Apts., Inc. et al v. Amer. Stand., Inc., et al, N.Y., S., 69 Civ 4660
12/8/69    Wallace Fox, et al v. Amer. Stand., Inc., et al, N.Y., S., 69 Civ 4659
12/8/69    Realty Equities Corp. of N.Y., et al v. Amer. Stand., Inc., et al, NY., S., 69
           Civ 4810
12/8/69    Georgetown Unv., et al v. Amer. Stand., Inc. et al, D.C., 3203-69
           C.T.O.   EFFECTIVE TODAY.   NOTIFIED TRANSFEREE CLERK

Metropolitan Holding Co., et al v. Amer. Stand. Inc., et al, Wis., E., No. 69-C-540
CONDITIONAL TRANSFER ORDER ENTERED TODAY.  SENT TO ALL COUNSEL AND JUDGES 12/11/69

12/11/69   Lydon & Haase Co., Inc. v. Amer. Rad. & Stand. Sanitary Corp., et al, Mass.,
           No. 69-1126-G.  CONDITIONAL TRANSFER ORDER ENTERED TODAY.  SENT TO ALL COUNSEL
           AND JUDGES

12/11/69   State of Idaho, etc. v. Amer. Stand., Inc., et al, Ill., N., NO. 69C 2432
           CONDITIONAL TRANSFER ORDER ENTERED TODAY.  SENT TO ALL COUNSEL AND JUDGES

12/12/69   Nebraska Wesleyan Unv. et al v. Plumbing Fixture Manfu. Asso. et al, Nebr.,
           No. 1619L.  CONDITIONAL TRANSFER ORDER ENTERED TODAY.  SENT TO ALL COUNSEL AND
           JUDGES

12/12/69   The Brezina Constr. Co., Inc. v. Amer. Stand., Inc., et al, D.C., No. 3389-69
           CONDITIONAL TRANSFER ORDER ENTERED TODAY.  SENT TO ALL COUNSEL AND JUDGES

12/16/69   May Supply Co., Inc. v. American Standard, Inc. et al, Ala., S., No. 5754-69-T
           C.T.O.  EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

12/17/69   Filed Response of Wallace-Murray Corp. to Opposition to Transfer Arntz Bros.
           Construction Co., Case., No. C-69-117, Calif., N.

12/23/69   State of Idaho, etc. v. American Standard, Inc., et al, Ill., N., No. 69C 2432
12/23/69   Lydon & Haase Co., Inc. v. American Standard, Inc., et al, Mass., No. 69-1126-G
12/23/69   Metropo. Holding Co., et al v. American Standard, Inc., et al, Wis., E., No. 69-
           C-549
12/23/69   Nebra. Wesleyan University et al v. Plumbing Fixture Manfg. Asso., et al, Nebr.,
           No. 1619L
12/23/69   The Brezina Constr. Co., Inc. v. American Standard, Inc., et al, D.C., No. 3389-
           69.  C.T.O.  EFFECTIVE TODAY NOTIFIED TRANSFEREE CLERK

12/24/69   Buckeye Constr. Co., Inc. et al v. Amer. Stand., Inc., et al, Calif., C., No. 69-
           1916-CC.  CONDITIONAL TRANSFER ORDER ENTERED TODAY.  SENT TO ALL COUNSEL AND JUDG

12/29/69   *Filed* Reply Memorandum in Opposition to Transfer order Docket No. 3 Filed
           10/29/69 in Arntz Bros. Cons. Co. Case, California,N., No. C-69117

1/6/70     BUCKEYE CONSTR. CO., INC., ET AL. V. AMER. STAND., INC., ET AL. Cal., C. No.
           69-1916-CC -- CTO EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK.

1/6/70     HOME BUILDERS ASSO. OF ILL., ET AL. V. AMER. STAND., INC., ET AL., Ill., N.,
           No. 69C 2667.  CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND JUDGES.

1/8/70     OKLAHOMA STATE HOME BUILDERS ASSO. V. AMER. RAD. & STAN. SANIT. CORP., ET AL.,
           Okla., W., No. 69-413. Opinion and Order transferring action to Pa., E.
           Notified transferee Clerk, counsel, involved judges, publishers

1/8/70     ARNTZ BROS. CONS. CO., ET AL. V. AMER. RAD. & STAN. SANI. CORP., ET AL.,
           Calif., N., No. C-69-117.  Opinion and Order transferring action to Pa., E.
           Notified transferee clerk, counsel, involved judges, publishers.

1/15/70    DON KENNEDY, EA V. AMER. RAD. & STAN. SANI CORP., N.Y., S., NO. 69 Civ 5727
           BAY TERRACE COOP. §XII, INC., EA. V. AMER. RAD. & STAN., N.Y., S., No. 69 Civ5657
           TEMJACK REALTY CPR. V. AMER. STAN., N.Y., S., NO. 69 Civ 5717
           TOWN OF HEMPSTEAD V. AMER. STAN., N.Y., S., NO. 69 Civ 5716
           ROCK CREEK TOWNE INC. V. AMER. STAN., D. C., No. 3664-69
           UNIV. MECHANICAL & ENGIN. CONTRACTORS, INC. V. AMER. RAD. & STAN. SANIT.,
           Calif., S., No. 69-373-K
                CTO'S ENTERED TODAY.  COPIES SENT TO ATTORNESY AND INVOLVED JUDGES (ABOVE)

1/29/70    ILLIS HOME BULDERS ASSOCIATION OF ILLINPOS, ET AL. V. AMERICAN STANDARD,
           INC., ET AL., Ill., N., No. 69 C 2667
                CTO effective today - notidied transferee clerk and judges.

1/22/70    STATE OF RHODE ISLAND V. AMERICAN STANDARD (N.Y., S., No. 70 Civ 106)
               CTO ENTERED TODAY.  Notified judges and involved counsel.

1/26/70    OKLAHOMA STATE HOMEBUILDERS ASSO. V. AMERICAN STANDARD, Okla. Civ 69-413
               Order entered amending 1/8/70 opinion and order in this action.
               Amendment strikes part of footnote on page 2.

1/27/60    ROCK CREEK TOWNE INC. V. AM. STAN., D.C., No. 3664-69
           TEMJACK REALTY CORP., EA V. AM. STAN., N.Y., S., No. 69 Civ 5717
           TOWN OF HEMPSTEAD V. AM. STAN., N.Y., S., No. 69 Civ 5716
           BAY TERRACE COOP. §XII, INC. V. AM. RAD & STAN. SANI. N.Y., S., No. 69 Civ 5657
           DON KENNEDY, EA. V. AM. RAD. & STAN. SANI., N.Y., S., No. 69 Civ 5727
           UNIVERSITY MECH. & ENG. CONTRACTORS V. AM. RADI & STAN SANI., Calif., S., 69-373
               CTO EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK & INVOLVED JUDGES

2/3/70     STATE OF RHODE ISLAND V. AMERICAN STANDARD (N.Y., S., No. 70 Civ 106)
               CTO EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK & INVOLVED JUDGES.

2/5/70     SOUTH SIDE BUILDERS ASSN., ET AL V. AMERICAN STANDARD, INC., ET AL,
               ILL., N., NO. 70 C 109.  CTO ENTERED TODAY.  Notified judges and
               Involved Counsel

2/13/70    JOE WILLIAMS d/b/a v. May Supply Co., Inc., et al, AlA., S., No. 5855-70-T
               CTO. ENTERED TODAY.  Notified judges and involved counsel

2/17/70    SOUTH SIDE BUILDERS ASSN., ET AL V. AMERICAN STANDARD, INC., ET AL,
               ILL., N., No. 70 C 109  CTO EFFECTIVE TODAY.  NOTIFIED TRANSFEREE
               CLERK & INVOLVED JUDGES

2/24/70    JOE WILLIAMS d.b.a v. May Supply co., Inc., et al Ala., S., No. 5855-70-T
               CTO Effective today.  Notified Transferee Clerk and Involved Judges

3/6/70     DALE J. BALLAMAH CORP. V. AMER. STAND., INC., ET AL, Columbia, No. 543-70
           STATE OF S. DAK. V. PLUMBING FIXTURE MANUF., ET AL, S.,DAK., No. CIV 70-19W
           SOUTHERN GEN. BUILDERS, INC. ET AL V. AMER. STAND., INC., ET AL S., N.Y.
           No. 70 Civ 621
           KAL ASSN. ET AL V. AMER. RAD., ET AL, N.Y.,S. NO. 70 Civ 645
           CITY & COUNTY OF S.F., ET AL V. AMER. RAD., ET AL, Calif., N., No. C-70-417LHB
               CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND INVOLVED JUDGES

3/17/70    DALE J. BALLAMAH CORP. V. AMER. STAND., INC., ET AL, COL., NO. 543-70
           STATE OF S. DAK. V. PLUMBING FIXTURE MANUF., ET AL, S., DAK., NO. 70-19W
           SOUTHERN GEN. BUILDERS, INC. ET AL V. AMER. STNAD., INC., ET AL., S.,NY,
           No. 70 Civ 621
           KAL ASSN. ET AL V. AMER. RAD., ET AL, N.Y., S., NO. 70 Civ 645
           CITY & COUNTY OF S.F., ET AL V. AMER. RAD., ET AL, Calif. N., No. C-70-417LHB
               CTO EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK AND INVOLVED JDUGES

3/26/70    Sarbo Inc. v. Amer. Stand., et al, N.Y., S., No. 70 Civ 415
           Surrey Estates, Inc., et al v. Amer. Stand., et al, N.Y., S., No. 70 Civ-412
           Buzzall Realty Corp., et al v. Amer. Stand., et al, N.Y., S., No. 70 Civ 414
           5005 Collins Ave. Corp. v. Amer. Stand., et al, N.Y., S., No. 70 Civ 413
           Waterfront Devopment Corp. v. Amer. Stand., et al, N.Y., S., No. 70 Civ 416
           Mon Carol Constr. Corp., et al v. Amer. Stand., et al, N.Y., S., 70Civ762
           Newport Apts. Co., et al v. Amer. Stand., et al, N.Y., S., No. 70 Civ 763
           CMW Constr. Corp. v. Amer. Stand., et al, N.Y., S., No. 70 Civ 764
           Trammell Crow, d/b/a the Tremmell Crow Co., et al, v. Amer. Stand., et al,
           N.Y., S., No. 70-855
           Safeway Stores Inc., etc. v. Amer. Stand., et al, Calif., N., No. C-70-501

Cont.

3/26/70   ITT Sheraton Corp. of Amer., et al v. Amer. Stand., Inc., et al, Ill., N., No. 70C 612
CONDITIONAL TRANSFER ORDER ENTERED TODAY.   SENT TO ALL COUNSEL AND INVOLVED JUDGES

4/7/70   SAFEWAY STORES INC. ETC. V. AMERICAN RADIATOR & STANDARD SANITARY CORP., ET AL, Calif., N., No. C-70-501 LHB
ITT SHERATON CORP. OF AMERICA, ET AL V. AMERICAN STANDARD, INC., ET AL, Ill., N., No. 70C612
SURREY ESTATES, INC., ET AL V. AMERICAN STANDARD, INC., ET AL, N.Y., S., No. 70 Civ 412
5005 COLLINS AVE. CORP. V. AMERICAN STANDARD, INC., ET AL, N.Y., S., No. 70 Civ 413
BUZZALL REALTY CORP., ET AL V. AMERICAN STANDARD, INC., ET AL., N.Y.,S., No. 70 Civ 414
SARBO INC. V. AMERICAN STANDARD, INC., ET AL, N.Y., S., No. 70 Civ 415
WATERFRONT DEVELOPMENT CORP. V. AMERICAN STANDARD, INC., ET AL, N.Y., S., No. 70 Civ 416
MON CAROL CONSTRUCTION CORP., ET AL V. AMERICAN STANDARD, INC., ET AL, N.Y., S., No. 70 Civ 762
NEWPORT APTS. CO., ET AL V. AMERICAN STANDARD, INC., ET AL, N.Y., S., No. 70 Civ 763
CMW CONSTRUCTION CORP. V. AMERICAN STANDARD, INC., ET AL, NY.,S., No. 764
TRAMMELL CROW, d/b/a THE TRAMELL CROW CO., ET AL V. AMERICAN STANDARD, INC., ET AL, N.Y., S., No. 70 Civ 855
CTO EFFECTIVE TODAY.   NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

4/9/70   WESTERN ORBIS CO. V. AMERICAN STANDARD, INC., et al, N.D. Ill., No. 70 C 749
STATE OF WYOMING V. AMERICAN STANDARD, INC., et al, N.D. Ill., No. 70 C 750
GOLDMAN BUILDERS, INC. V. AMERICAN STANDARD, INC., et al., N.D. Ill., No. 70 C 751
MILTON GOTTLIEB V. AMERICAN STANDARD, INC., et al, N.D. Ill., No. 70 C 752
SUNWOOD CONSTRUCTION CO., ET AL V. AMERICAN STANDARD, INC., et al., N.D. Ill., 70 C 753
CRAIG PHELPS V. AMERICAN STANDARD, INC., et al, N.D. Ill., No. 70 C 754
MARTIN LEVIN & ALAN SAGNER, d/b/a LEVIN - SAGNER COMPANIES V. AMERICAN STANDARD, INC., et al, N.D. Ill., No. 70 C 755
CTO ENTERED TODAY.   SENT TO ALL COUNSEL AND INVOLVED JUDGES

4/21/70   WESTERN ORBIS CO. V. AM. ST., ILL., N., NO. 70 C 749
WYOMING V. AMERICAN STANDARD, N.D. ILL., No. 70 C 750
GOLDMAN BLDRS. V. AM. STAN., ILL., N., NO. 70 C 751
GOTTLIEB V. AMERICAN STANDARD, N.D. ILL., NO. 70 C 752
SUNWOOD CONSTRUCTION CO. V. AM. STAN., N.D. ILL., NO. 70 C 753
CRAIG PHELPS V. AMERICAN STAN., N.D. ILL., NO. 70 C 754
LEVIN V. AMERICAN STANDARD, N.D. ILL., No. 70 C 755
CTO EFFECTIVE TODAY.   NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

4/21/70   HANDLER V. AMERICAN STANDARD, N.D. ILL., No. 70 C 727
MILLER V. AMERICAN STANDARD, W.D. KY., No. 6547
ARKANSAS HOME BLRS ASSO. V. AMERICAN STANDARD, E.D. ARK., NO. LR-70-C-50
JACKSON"S REALTY V. AMERICAN STANDARD, S.D. IND., NO. IP-70-C-211
PERL-MACK HOMES V. AMERICAN STANDARD, D. C., NO. 1010-80
CTO ENTERED TODAY.   SENT TO ALL COUNSEL AND INVOLVED JUDGES

4/27/70  Filed ltr dtd. 4/9/70 to Panel from Harold E. Kohn ( Philaelphia)
re: status of litigation

4/29/70    GAC PROPERTIES, INC. V. AMERICAN RADIATOR & STANDARD SANITARY CORP., et al, S.D. NY, No. 70 Civ 1450

4/29/70    HEERS BROTHERS, INC., ET AL V. AMERICAN STANDARD, INC., et al, Nevada, Civil No. 1420

4/29/70    PETER G. SULZER, ET AL V. AMERICAN STANDARD, INC., et al, D.C., No. 1203-70 CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND INVOLVED JUDGES

5/4/70    MORRIS HANDLER V. AMERICAN STANDARD, INC. et al, Ill., N., No. 70C 727

"    SHRADER R. MILLER ET AL V. AMERICAN STANDARD, INC., et al, Ky., W., No. 6547

"    ARKANSAS HOME BUILDERS ASSN. ET AL V. AMERICAN STANDARD, INC., et al, Ark., E., No. LR-70-C-50

"    JACKSON'S REALITY & BUILDERS CO., INC., et al v. AMERICAN STANDARD, INC., et al, Ind., S., No. IP-70-C-211

"    PERL-MACK HOMES, INC., ET AL V. AMERICAN STANDARD, INC., et al, D.C., No. 1010-70.  CTO EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

5/7/70    HOME CONSTRUCTION CO., INC., v. May Supply Co., Inc., et al, S.D. Ala., No. 5979-70-P

    THE STATE OF OKLAHOMA v. American Stand., Inc., et al S.D. N.Y., No. 70 Civ 1606

    STATE OF OHIO ETC. v. American Stand., Inc., et al, S.D. Ohio, No. 70-119(E.Div.

    COMMONWEALTH OF PUERTO RICO v. American Standard, Inc., et al, Puerto Rico, No. 286-70.  CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND INVOLVED JUDGES

5/12/70    GAC PROPERTIES, INC. V. AMERICAN RADIATRO & STANDARD SANITARY CORP., et al, S.D. N. Y., No. 70 Civ 1449   CTO EFFECTIVE TODAY NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

"    HEERS BROS., INC., et al v. AMERICAN STANDARD, INC., et al, Nevada, No. 1420 CTO EFFECTIVE TODAY NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

"    PETER G. SULZER, et al v. AMERICAN STANDARD, INC., et al, D.C. No. C.A. No. 1203-70.  CTO EFFECTIVE TODAY NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

5/15/70    TRAVELODGE INTERNATIONAL, INC., ET AL V. AMERICAN STANDARD SANITARY CORP., ET AL, Calif., C., Civil Action No. 70-896-HP - THE STATE OF ARKANSAS V. AMERICAN STANDARD, INC., ET AL, E.D. Ark., (W. Div.), Civil Action No. LR-70-C-93 - RIVER PARK MUTUAL HOMES, INC., V. AMERICAN STANDARD, INC., ET AL, District of Columbia, No. 1299-70 - CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND INVOLVED JUDGES

5/19/70    STATE OF OKLA. V. AMERICAN STANDARD, INC., ET AL., S.D. N.Y., C.A. No. 70 Civ. 1606   CTO EFFECTIVE TODAY NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

    COMMONWEALTH OF PUERTO RICO V. AMERICAN STANDARD, INC., ET AL., Puerto Rico, C.A. No. 286-70 CTO EFFECTIVE TODAY NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

    HOME CONST. CO., INC. V. MAY SUPPLY CO., INC., ET AL., S.D. Ala., No. 5979-70-P CTO EFFECTIVE TODAY NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

    STATE OF OHIO ETC., V. AMER. STANDARD, INC., ET AL., S.D. Ohio, C.A. No. 70-119 CTO EFFECTIVE TODAY  NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

5/20/70    ABERDEEN PLUMBING AND HEATING CO. V. AMER. STANDARD, ET AL., N.D. Ill., C.A. No. 70 C 1035  CTO ENTERED TODAY. SENT TO ALL COUNSEL AND INTERESTED JUDGES

    NORTHWESTERN CONSTRUCTION CO., INC. V. AMER. STANDARD, INC., N.D. Ill., C.A. No. 70 C 1039  CTO ENTERED TODAY. SENT TO ALL COUNSEL AND INTERESTED JUDGES

    GREATER MONROE HOMES, ET AL. V. CRANE COMPANY, ET AL., W.D. Louisiana, C.A. No. 15633  CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND INVOLVED JUDGES

5/26/70    BROWN UNIVERSITY V. CRANE CO., N.D. Ill., (E. Div.), C.A. No. 70 C 1168
               CTO ENTERED TO DAY.  Sent to all counsel and involved judges
           LURIA ISEN JOINT VENTURE, ET AL. V. AMERICAN STANDARD, D. D.C.,
               C.A. No. 1511-70, CTO ENTERED TODAY.  Sent to all Counsel and
               involved judges

5/26/70    RIVER PARK MUTUAL HOMES, INC., V. AMER. STANDARD, D. D.C., No. 1299-70
               CTO EFFECTIVE TODAY.  Notified transferee clerk and all involved
               judges.
           THE STATE OF ARKANSAS V. AMERICAN STANDARD, INC., ET AL., E. D. Arkansas,
               (W. Div.), Civil Action No. LR-70-C-93.  CTO EFFECTIVE TODAY
               notified all involved judges and transferee clerk
           TRAVELODGE INTERNATIONAL, INC., ET AL. V. AMERICAN STANDARD SANITARY
               CORP., ET AL., C.D. Calif., C.A. No. 70-896-HP.  CTO EFFECTIVE
               TODAY, notified transferee clerk and involved judges.

6/2/70     ABERDEEN PLUMBING AND HEATING CO., INC., V. AMERICAN STANDARD, INC.,
                  et al, Ill., N., No. 70C 1035
           NORTHWESTERN CONSTRUCTION CO., INC., ET AL V. AMERICAN STANDARD, INC.,
               ET AL, ILL., N., NO. 70C 1039
           GREATER MONROE HOMES, INC., ET AL V. CRANE CO., ET AL, LA., W.,
               NO. 15633.  CTO EFFECTIVE TODAY NOTIFIED TRANSFEREE CLERK AND
               INVOLVED JUDGES

6/2/70     MULTICON V. AMERICAN STANDARD, INC., ET AL, S.D. OHIO, NO. 70-130
           MECHANICAL CONTRACTORS ASSN. OF CENTRAL OHIO, ET AL V. AMERICAN STANDARD,
               INC., ET AL, S.D. OHIO, NO. 70-118
           STATE OF ORE. V. AMERICAN RADIATOR & STANDARD SANITARY CORP., ET AL,
               ORE., NO. 70-306
           THE BELDEVAIR CO., ET AL V. AMERICAN STANDARD, INC., ET AL, ILL., N.,
               NO. 70C 1253.  CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND INVOLVED JUGS.

6/8/70     BROWN UNIVERSITY V. CRANE CO., N.D. Ill., (E. Div.), CA No. 70 C 1168
           LURIA ISEN JOINT VENTURE, et al v. AMERICAN STANDARD, D.C., C.A. No. 1511-
               70.  CTO EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

6/15/70    MULTICON V. AMERICAN STANDARD, INC., ET AL, S.D. Ohio, No. 70-130
           MECHANICAL CONTRACTORS ASSN. OF CENTRAL OHIO, ET AL V. AMERICAN STANDARD,
               INC., ET AL, S.D. Ohio, No. 70-118
           STATE OF ORE. V. AMERICAN RADIATOR & STANDARD SANITARY CORP., ET AL, ORE.,
               No. 70-306
           THE BELDEVAIR CO. ET AL V. AMERICAN STANDARD, INC., ET AL, Ill., N.,
               No. 70C 1253  CTO EFFECTIVE TODAY.  SENT TO ALL COUNSEL AND INVOLVINED
               JUDGES, NOTIFIED TRANSFEREE CLERK

6/16/70    JAMAICA TOWERS, INC., ET AL V. AMERICAN STANDARD, INC., ET AL, S.D. N.Y.,
               NO. 70-Civ-1666
           JEROME M. WHITE AND ASSOCIATES, INC., V. AMERICAN STANDARD, INC., ET AL,
               S.D. N.Y., NO. 70-Civ-1667
           EDWARD SANCHEZ, ET AL V. AMERICAN STANDARD, INC., ET AL, S.D. N.Y., NO. 70-
               Civ-1668
           FRANK N. DEBBAS, V. AMERICAN STANDARD, INC., ET AL, S.D. N.Y., NO. 70-Civ-
               1669
           FIRST HENRIETTA REALTY CORP., V. AMERICAN STANDARD, INC., ET AL, S.D.
               N.Y., NO. 70-Civ-2203
           GREAT RIVIERA CORP., ET AL V. AMERICAN STANDARD, INC., ET AL, S.D. N.Y.,
               NO. 70-Civ-2204.  CTO ENTERED TODAY (COPIES TO ALL COUNSEL AND INVOLVED
               JUDGES).

6/19/70   WASOFF CONTRACTORS, INC. V. AMERICAN RAD. & STANDARD SANITARY CORP., ET AL,
          S.D. N.Y., No. 70-Civ-2354.  CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND
          INVOLVED JUDGES

6/19/70   HOLIDAY INNS, ET AL V. AMERICAN STANDARD, INC., ET AL, N.D. ILL., NO. 70C 1383
          CTO ENTERED.  SENT TO ALL COUNSEL AND INVOLVED JUDGES

6/24/70   COLONIAL RIDGE HOMES, INC., ET AL V. AMERICAN STANDARD, INC., ET AL, N.D.
          ILL., No. 70C 1444  CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND INVOLVED JUDGES

6/26/70   FILED Consent of transferee court - for the Eastern District of Pennsylvania
          reassignment of all Plumbing Fixture Cases to the Honorable Alexander Harvey,
          II. ORDER ENTERED sent to transferee clerk, involved judges and to all counsel.

6/29/70   JAMAICA TOWERS, INC., ET AL V. AM. STAND., INC., ET AL, S.D. N.Y., NO. 70-CV-1666
          JEROME M. WHITE & ASSOCIATES, INC., V. AM. STAND., INC., ET AL, S.D. N.Y.
          NO. 70-CV-1667
          EDWARD SANCHEZ, ET AL V. AMERICAN STAND., INC., ET AL, S.D. N.Y. NO. 70-CV-1668
          FRANK M. DEBBAS ET AL V. AM. STAND., INC., ET AL, S.D. N.Y., NO. 70-CV-1669
          FIRST HENRIETTA REALTY CORP., V. AM. STAND., INC., ET AL, S.D. N.Y. NO. 70-
          CV-2203
          GREAT RIVIERA CORP., ET AL V. AM. STAND., ET AL, S.D. N.Y., NO. 70-CV-2204
          CTO EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

7/1/70    WASOFF CONTRACTOR, INC. V. AM. RAD. & STAND. SAN. CORP., ET AL, S.D. N.Y.,
          NO. 70-Civ-2354
          HHOLIDAY INNS, INC., ET AL V. AM. STAND., INC., ET AL, ILL., N. NO. 70C 1383
          CTO EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

7/7/70    COLONIAL RIDGE HOMES, INC., ET AL V. AMERICAN STANDARD, INC., ET AL, N.D.
          ILL., No. 70C 1444.  CTO EFFECTIVE TODAY NOTIFIED TRANSFEREE CLERK AND IN-
          VOLVED JUDGES

7/7/70    CAPITAL INVESTMENT OF HAWAII, INC., ET AL, V. AM. STANDARD, INC., ET AL, N.D.
          CALIF., No. C-70-1326 AJZ
          SCOTT W. BONDS V. AM. RADIATOR & STANDARD SANITARY CORP., ET AL, N.D., CALIF.
          No. C-70-1309 SAW
          KARL J. ALTER, ET AL V. AM. STANDARD, INC., ET AL, N.D. ILL., No. 70C 1522
          CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND INVOLVED JUDGES

7/16/70   EUGENE GOLUB, EA. V. AM. STAN., INC., EA., N.D. Ill., No. 70 C 1661
          CTO ENTERED TODAY.  SENT TO ALL COUNSEL & INVOLVED JUDGES.

7/20/70   CAPITAL INVESTMENT OF HAWAII, INC., et al v. AM. STAND., INC., ET AL, N.D.
          CALIF., No. C-70 1326.  CTO EFFECTIVE TODAY NOTIFIED TRANSFEREE CLERK AND
          INVOLVED JUDGES
          SCOTT W. BONDS V. AM. RAD. & STAND. SAN. CORP., ET AL, N.D. CAL., No. C070
          1309.  CTO EFFECTIVE TODAY NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES
          KARL J. ALTER, ET AL V. AM. STAND., INC., ET AL, N.D. ILL, No. 70C 1522
          CTO EFFECTIVE TODAY NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

7/28/70   EUGENE GOLUB, ET AL V. AM. STAND., INC., ET AL, N.D. Ill., No. 70C  1661
          CTO EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

8/3/70    TULIP DEVELOPMENT CORP., ET AL V. AM. STAND., INC., ET AL, S.D. N.Y.,
          Civil Action No. 70 Civ 3107
          THOMAS D. ALFANO, ET AL V. AM. RAD. & STAND., SANITARY CORP., ET AL,
          E.D. VIR., Civil Action No. 390-70.  CTO ENTERED TODAY.  SENT TO ALL
          COUNSEL AND INVOLVED JUDGES.

8/12/70     FONTANA ENTERPRISES, ET AL v. AM. STAND., INC., et al, C.D. Calif., No. 70-706
            CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND INVOLVED JUDGES

8/13/70     Notice of Opposition filed in Alfano v. Am. Rad. & Stan. Sani., E.D. Va.,
            No. 390-70-R by plaintiff

8/13/70     Order entered staying execution of CTO in Alfano v. Am. Rad etc.

8/14/70     TULIP DEVELOPMENT CORP., ET AL v. AM. STAND., INC., et al, S.D. N.Y.
            No. 70 Civ 3107  CTO EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK AND
            INVOLVED JUDGES

8/14/70     MECHANICAL CONTRACTORS ASSOC. OF CENTRAL OHIO, et al v. AM. STAND., INC.,
            ET AL, S.D. OHIO, No. 70-228  CTO ENTERED TODAY.  SENT TO ALL COUNSEL
            AND INVOLVED JUDGES

8/21/70     Notice of Opposition filed in Mechanical Contractors Assoc. of Cen. Ohio,
            v. Am. Stan., S.D. Ohio, No. 70-228, by plaintiff.

8/21/70     Order entered staying execution of CTO in Mechanical Contractors etc.

8/25/70     FONTANA ENTERPRISES, ET AL V. AMERICAN STANDARD, INC., et al, C.D. Calif.,
            No. 70-706-R  CTO EFFECTIVE TODAY - NOTIFIED TRANSFEREE CLERK AND INVOLVED
            JUDGES.

8/27/70     THOMAS D. ALFANO, ET AL V. AMERICAN RADIATOR & STANDARD SANITARY CORP., et
            al, E.D. Vir., No. 390-70-R.  CTO EFFECTIVE TODAY - NOTIFIED TRANSFEREE
            CLERK, INVOLVED JUDGES AND ALL COUNSEL.

8/31/70     LARRY ARMOUR CO., INC., et al v. AMERICAN STANDARD, INC., et al., N.D. Calif.,
            No. C-70-1767 OJC - CTO ENTERED TODAY - SENT TO ALL COUNSEL AND INVOLVED JUDGE
8/31/70     Ltr requesting ext. of time to oppose Mechanical Contractors Case (Ohio, S.)
 9/2/70     Ltr advising no further opposition to transfer of Mechanical Contractors Case
            (Ohio, S., No. 70-228) and rescinding request for extension of time.
 9/2/70     MECHANICAL CONTRACTORS ASSOC. OF CENTRAL OHIO, et al v. Am. Stand., Inc.,
            et al., S.D. Ohio, No. 70-228 - CTO EFFECTIVE TODAY - NOTIFIED TRANSFEREE
            CLERK, INVOLVED JUDGES AND ALL COUNSEL

9/11/70     THE KLINGBEIL CO., ET AL V. AMERICAN RADIATRO & STANDARD SANITARY CORP., ET AL,
            S.D. Ohio, No. 70-238 - CTO ENTERED TODAY - SENT TO ALL COUNSEL AND INVOLVED
            JUDGES.

9/11/70     LARRY ARMOUR CO., INC., et al v. AMERICAN STANDARD, INC., ET AL, N.D. Calif.
            No. C-70-1767 OJC - CTO EFFECTIVE TODAY - NOTIFIED TRANSFEREE CLERK AND
            INVOLVED JUDGES

9/18/70     OCCIDENTAL PETROLEUM LAND & DEVELOPMENT CORP v. American Radiator & Stand.
            Sanitary Corp., et al, N.D. Ca., No. C-70-1831 AJZ.  CTO ENTERED TODAY.  SENT
            TO ALL COUNSEL AND INVOLVED JUDGES

9/23/70     TERRY BUILDERS, INC., ET AL V. AMERICAN RADIATOR & STANDARD SANITARY CORP.,
            ET AL, S.D. N.Y., No. 70 Civ 3876-----CTO ENTERED TODAY.  SENT TO ALL COUNSEL
            AND INVOLVED JUDGES.

            ALSCOT DEVELOPMENT CO., ET AL, V. AMERICAN RADIATOR & STANDARD SANITARY
            CORP., ET AL, N.D. CALIF., No. C-70-1974 SAW- COT ENTERED TODAY.  SENT
            TO ALL COUNSEL AND INVOLVED JUDGES.

9/29/70     KLINGBEIL CO., ET AL. V. AM. RAD. & STAN. SANI. CORP., ET AL., S.D. OHIO,
            No. 70-238.  CTO EFFECTIVE TODAY, NOTIFIED TRANSFEREE CLERK, INVOLVED JUDGES.

9/30/70    THOMAS H. LITVIN PLUMBING CO. V. AMERICAN STANDARD, INC., ET AL, N.D. Ill.,
           No. 70 C 2333.  CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND INVOLVED JUDGES

10/6/70    OCCIDENTAL PETROLEUM LAND & DEVELOPMENT CORP. V. AM. RAD. & STAN. SANI. CORP.,
           ET AL.  CTO EFFECTIVE TODAY, NOTIFIED TRANSFEREE & TRANSFEROR JUDGES & CLERKS.

(*)
10/12/70   ALICE GARDENS, INC., ET AL V. AMERICAN RADIATOR & STANDARD SANITARY CORP.,
           et al, N.D. Calif., No. C-70-2149GSL.  CTO ENTERED TODAY.  SENT TO ALL
           COUNSEL AND INVOLVED JUDGES

10/12/70   MAYER CONSTRUCTION CO., INC., ET AL V. AMERICAN RADIATOR & STANDARD SANITARY
           CORP., et al, N.D. Calif., No. C-70-2104RFP.  CTO ENTERED TODAY.  SENT TO
           ALL COUNSEL AND INVOLVED JUDGES

10/16/70   THOMAS H. LITVIN PLUMBING COMPANY V. AMERICAN STANDARD, INC., et al, N.D.
           Ill., Civil Action No. 70C 2333.  CTO EFFECTIVE TODAY.  NOTIFIED TRANSFEREE
           CLERK AND INVOLVED JUDGES

10/9/70    TERRY BLDRS. INC., EA. V. AM. RAD. & STAN. SANI. CORP., EA. N.Y.,S. NO.
           70 Civ. 3876
           ALSCOT DEVELOPMENT CO., EA. V. AM. RAD. & STAN. SANI. CORP., EA., N.D.
           CALIF., NO. C-70-1974 SAW
           CTO Effective Today.  Notified transferee and transferor judges and clerks.

10/21/70   HARRY BASSETT v. Am. Stand., Inc., et al, N.D. Ca. No. C-70-2096 LHB
           HARRY G. PAPPAS v. Am. Stand., Inc., et al, N.D. Ca. No. C-70-2074 AJZ
           TRIDENT CONSTRUCTION, INC. v. Am. Stand., Inc., et al, N.D. Ca. No. C-70-2075 GSI
           ALADDIN CONSTRUCTION CO. v. Am. Stand., Inc., et al, N.D. Ca. No. C-70-2076 GSL
           ROBERTSON'S APT. BUILDERS, INC. v. Am. Stand., Inc., et al, N.D. Ca., No. C-70
           2077 ACW
           GEORGE L. PAPPAS & GEORGIA PAPPAS v. Am. Stand., Inc., et al, N.D. Ca. No. C-70-
           2078
           TRUELOVE PLUMBING, INC. v. Am. Stand., Inc., et al, N.D. Ca., No. C-70-2079 SAW
           LOUIS ROGERS v. Am. Stand., Inc., et al, N.D. Ca., No. C-70-2080 RFP
           GEORGE W. DAY v. Am. Stand., Inc., et al, N.D. Ca., No. C-70-2081 OJC
      **   J. W. CONSTURCTION CO. v. Am. Stand., Inc., et al, N.D. Ca., No. C-70-2082 RFP
           CARL M. BUCK BUILDING CO. v. Am. Stand., Inc., et al, N.D. Ca., No. C-70-2086
           LOS GATOS PLUMBING & HEATING CO. v. Am. Stand., Inc., et al, N.D. Ca., No. C-70-
           2084 AJZ
           RAY J. CASTELLO v. Am. Stand., Inc., et al, N.D. Ca., No. C-70-2087 LHB
           WILLIAM WARNICK v. Am. Stand., Inc., et al, N.D. Ca., No. C-70-2088 ACW
           CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND INVOLVED JUDGES

XXXXXXXX   Notice of Opposition in ALICE GARDENS CASE (N.D.CAL., NO. C-70-2149GSL) by
10/23/70      defendant Norris-Thermador.

10/23/70   Order staying execution of Alice Gardens Case. (N. Cal., No. C-70-2149GSL)

10/27/70   CLAUDE T. LINDSAY, INC., et al v. American Radiator & Standard Sanitary
           Corp., et al, N.D. Calif., No. C-70-2163 SAW
           ARNTZ BROS., CONSTRUCTION CO., et al v. Norris-Thermador Corp., et al, N.D.
           Calif., No. C-70-2164 ACW
           R.J. HUNTER & ASSOCIATES, INC., et al v. American Rdiator & Standard Sanitary
           Corp., et al, N.D. Calif., No. C-70-1998 AJZ
           MAX H. RUSH, JR., ETC. v. American Radiator & Standard Sanitary Corp., et
           al, N.D. Calif., No. C-70-2155 WTS
           WARWICK PLUMBING & HEATING CORP., et al v. American Radiator & Standard
           Sanitary Corp., et al, E.D. Vir., No. 537-70-R
           PLUMBERS SUPPLY CORP., et al v. Briggs Manufs. Co., et al, S.D. N.Y., No.
           70 Civ. 4311

(10/21/70)
      **   NEVADA Case was not but should be included, No. C-70-2083 RFP

10/27/70 Cont.

      AIR CONDITIONING CO. OF ARIZ., et al v. American Radiator & Standard Sanitary
        Corp., et al, Airz., No. Civ. 70-570PHx
      CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND INVOLVED JUDGES

10/28/70   MAYER CONSTRUCTION CO., INC., et al v. American Radiator & Standard Sanitary
        Corp., et al., N.D. Ca., No. C-70-2104 RFP.  CTO EFFECTIVE TODAY.  NOTIFIED
        TRANSFEREE CLERK AND INVOLVED JUDGES

11/4/70  ASA TERHUNE, ET AL V. AM. RAD. & STAND. SAN. CORP., et al, W.D. Tenn., No. C-70-
      394.  CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND INVOLVED JUDGES

11/6/70  HARRY BASSETT V. AM. STAND., INC., et al, N.D. Calif., No. C-70-2096
      HARRY G. PAPPAS V. AM. STAND., INC., et al, N.D. Calif. No. C-70-2074
      TRIDENT CONSTRUCTION, INC. V. AM. STAND., INC., et al, N.D. Calif., No. C-70-2075
      ALDDIN CONSTRUCTION CO. V. AM. STAND., INC., et al, N.D. Ca. No. C-70-2076- GSL
      ROBERTSON'S APT BUILDERS, INC. V. AM. STAND., INC., et al, N.D. Ca., No. C-70-
  — 2077 ACW
      GEORGE L. PAPPAS & GEORGIA PAPPAS V. AM. STAND., INC., et al, N.D. Ca. C-70-2078
      TRUELOVE PLUMBING, INC. V. AM. STAND., INC., et al, N.D. Ca., No. C-70-2079
      LOUIS ROGERS V. AM. STAND., INC., et al, N.D. Ca., No. C-70-2080 LHB
      GEORGE W. DAY V. AM. STAND., INC., et al, N.D. Ca., No. C-70-2081 OJC
      J.W. CONSTRUCTION CO. V. AM. STAND., INC., et al, N.D. Ca., No. C-70-2082 RFP
      NEVADA HENDERSON LAND CO. V. AM. STAND., INC., et al, N.D. Ca., No. C-70-2083 RFP
      CARL M. BUCK BUILDING CO. V. AM. STAND., INC., et al, N.D. Ca., No. C-70-2086
      LOS GATOS PLUMBING & HEATING CO. V. AM. STNAD., INC., et al, N.D. Ca. No. C-70-
      2084 AJZ
      RAY J. CASTELLO V. AM. STAND., INC., et al, N.D. Ca., No. C-70-2087 LHB
      WILLIAM WARNICK V. AM. STAND., INC., et al, N.D. Ca., No. C-70-2088 ACW
      CTO EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

11/9/70  ALICE GARDENS, INC., et al v. Am. Rad. & Stand. San. Corp., et al, N.D. Calif.,
      No. C-70-2149 GSL.  CTO EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK, COUNSEL
      FOR DEF. (NORRIS IND.) AND INVOLVED JUDGES.

11/12/70  CLAUDE T. LINDSAY, INC., et al v. Am. Radiatro & Standard Sanitary Corp., et
      al, N.D. Calif., No. C-70-2163 SAW
      ARNTZ BROS. CONSTRUCTION CO., et al v. Norris-Thermador Corp., et al, N.D.
      Calif., No. C-70-2164 ACW
      R. J. HUNTER ASSOC:, INC., et al v. Am. Radiator & Standard Sanitary Corp.,
      et al, N.D. Calif., No. C-70-2155 WTS
      MAX H. RUSH, JR., ETC. v. Am. Radiator & Standard Sanitary Corp., et al, N.D.
      Calif., No. C-70-2155 WTS
      WARWICK PLUMBING & HEATING CORP., et al v. Am. Radiator & Standard Sanitary
      Corp., et al, E.D. Vir., No. 537-70-R
      PLUMBERS SUPPLY CORP., et al v. Briggs Manufs. Co., et al, S.D. N.Y., No.
      70 Civ. 4311
      AIR CONDITIONING CO. OF Arizona, et al v. Am. Radiator & Standard Sanitary Corp.,
      et al, Ariz., No. Civ. 70-570 PHX
      CTO EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

11/20/70  ASA TERHUNE ET AL V. AM. RAD. & STAND. SANI. CORP., et al, W.D. Tenn., No. C-70-
      394.  CTO EFFECTIVE TODAY.  NOTCFIED TRANSFEREE CLERK AND INVOLVED JUDGES

12/3/70  WALTER SCHOLTZ, et al v. American Radiator & Standard Sanitary Corp., et al
      N.D. Calif., No. C-70-2525 RHS.  CTO ENTERED TODAY.  SENT TO ALL COUNSEL
      (counsel of record) and involved judges.

12/11/70  THE KLINGBEIL CO., ET AL V. Crance Co., et al, S.D. Ohio, No. 70-346.  CTO
      ENTERED TODAY.  SENT TO COUNSEL (counsel of record) and INVOLVED JUDGES.

12/11/70    ELVIN VAN NESS V. AMERICAN RADIATOR & STANDARD SANITARY CORP., et al,
            N.D. Calif., No. C-70-2581 RHS.  CTO ENTERED TODAY.  SENT TO COUNSEL
            (counsel of record) and INVOLVED JUDGES.

12/17/70    CASWELL STRUVE, ET AL V. AM. RAD. & STANDARD SANITARY CORP., et al,
            N.D. Calif. No. C-70-2605 SC.  CTO ENTERED TODAY.  SENT TO COUNSEL
            (counsel of record) and INVOLVED JUDGES.

12/21/70    WALTER SCHOLTZ, ET AL V. AMERICAN RADIATOR & STANDARD SANITARY CORP.,
            et al, N.D. Calif., No. C-70-2525.  **CTO** EFFECTIVE TODAY.  NOTIFIED
            TRANSFEREE CLERK AND INVOLVED JUDGES

12/23/70    WARD CRUMP DEVELOPMENT, INC. V. AMERICAN RADIATOR & STANDARD SANITARY
            CORP., et al, N.D. Calif., No. C-70-2654 RHS.  CTO ENTERED TODAY.
            SENT TO ALL COUNSEL AND INVOLVED JUDGES

12/29/70    THE KLINGBEIL CO., ET AL V. CRANE CO., ET AL, S.D. Ohio, No. 70-346
            ELVIN VAN NESS V. AMERICAN RADIATOR & STANDARD SANITARY CORP., ET AL,
            N.D. CALIF., NO. C-70-2581.  CTO EFFECTIVE TODAY.  NOTIFIED TRANSFEREE
            CLERK AND INVOLVED JUDGES

1/5/71      CASWELL STRUVE, ET AL V. AM. RAD. & STANDARD SANITARY CORP., ET AL,
            N.D. Calif. No. C-70-2581 S.C.  CTO EFFECTIVE TODAY.  NOTIFIED
            TRANSFEREE CLERK AND INVOLVED JUDGES

1/8/71      WARD CRUMP DEVELOPMENTS, INC. V. AMERICAN RADIATOR & STANDARD SANITARY
            CORP., ET AL., N.D. CALIF. CIV. NO. C-70-2654.  CTO EFFECTIVE TODAY.
            NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES.

1/15/71     CONDITIONAL TRANSFER ORDER ENTERED IN N.D. CALIF. NOs. C-70-2786-OJC;
            C-70-2787-OJC; C-70-2788-SAW; C-70-2789-ACW; C-70-2790-AJZ;
            C-70-2791-RHS; C-70-2792-SC.  SENT TO ALL COUNSEL AND INVOLVED JUDGES.

1/15/71     CONDITIONAL TRANSFER ORDER ENTERED IN N.D. CALIF. No. C-70-2776-RFP
            SENT TO ALL COUNSEL AND INVOLVED JUDGES.

1/20/71     EX PARTE MOTION of Plaintiff Greater Western Home Manufacturers v.
            American Radiator  and Standard Sanitary Corp. U.S. Dist. Court for
            the Central District of California Civil Action No. 70-2912-R

1/22/71     GREATER WESTERN HOME MANUFACTURERS V. AMERICAN RADIATOR & STANDARD
            SANITARY CORP., ET. AL., C.D. CALIF. CIV. NO. C-70-2912-R
            CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND INVOLVED JUDGES.

1/26/71     Memorandum in Support of Motion to Transfer Hearings and Assignment of
            Pending Motions of Insurance Companies to Intervene in Certain Funds of
            The Settling Cases from the Honorable Inzer B. Wyatt to the Honorable
            Miles W. Lord  (Plaintiffs) M-19-93

1/29/71     Certificate of Service for Plaintiffs motion  M-19-93

| Date | Pleading Number | |
|------|-----------------|---|
| 2-2-71 | | CONDITIONAL TRANSFER ORDERS EFFECTIVE TODAY IN THE FOLLOWING: |
| | | Regent Homes v. American Standard N.D. Calif C-70-2786-OJC |
| | | J.C. Simpson v. American Standard N.D. Calif C-70-2787-OJC |
| | | Herman Motter v. American Standard N.D. Calif C-70-2788-SAW |
| | | W.W.Butler v. American Standard N.D. Calif C-70-2789-ACW |
| | | California Annuity Builders v. American Std. N.D.Calif C-70-2790-AJZ |
| | | Glenwood Plumbing v. American Standard, N.D.Calif C-70-2791-RHS |
| | | Gus Pedemonte v. American Standard, N.D.Calif, C-70-2792-SC |
| | | Advance Homes v. American Std. N.D. Calif C-70-2776-RFP |
| 2-2-71 | | ENTERED CONDITIONAL TRANSFER ORDERS IN THE FOLLOWING: |
| | | Fox & Jacobs v. American Radiator, N.D. Tex.  CA-3-4209-A |
| | | Montana Flats Development Corp. v. American Standard |
| | | E.D. Wisconsin, Civ Action No. 71-C-8 |
| | | The Wellston Co. v. American Standard, E.D. Wisconsin Civil |
| | | Action No. 71-C-9 |
| | | Huron Place Corp. v. American Standard, S.D. N.Y. 70 Civ 5731 |
| | | Sent to counsel and involved judges. |
| 2-8-71 | | ENTERED CONDITIONAL TRANSFER ORDERS IN THE FOLLOWING: |
| | | Brighton-Bilt Homes v. American Radiator N.D. Calif C-71-140 ACW |
| | | Glover Const. Co. v. American Standard N.D. Calif. 71-0182 SC |
| | | Miller Invest. v. American Standard, N.D. Calif., 71-0183 WTS |
| | | Supreme Investment Co. v. American Standard, N.D. Calif 71-0184 SC |
| | | Jerome De White v. American Standard, N.D. Calif, 71-0185 AJZ |
| | | Omnibus Const. v. American Std., N.D. Calif. 71-0186 RFP |
| 2-9-71 | | CONDITIONAL TRANSFER ORDER EFFECTIVE TODAY, Greater Western Home |
| | | Manufacturers v. American Radiator & Standard Sanitary Corp., |
| | | C.D. Calif., Civil Action No. C-70-2912-R.  NOTIFIED TRANSFEREE |
| | | CLERK AND INVOLVED JUDGE. |
| 2-18-71 | | ENTERED CONDITIONAL TRANSFER ORDERS FINAL TODAY. |
| | | Montana Flats Development Corp. v. Am. Std. Inc., E.D. Wisc. 71-C-8 |
| | | The Wellston Co., v. Amer. Std., E.D. Wisc., 71-C-9 |
| | | Fox & Jacobs Const. Co. v. Amer. Rad. & Std., N.D. Texas CA-3-4209-A |
| | | Huron Place Corp v. Amer. Std., Inc., S.D.N.Y. 70 Civ 5731 |
| | | Notified Transferee Clerk, Transforor Clerk and Involved Judges |
| 2/24/71 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. |
| | | Brighton-Bilt Homes v. Am. Radiator & Std. San. Corp., N.D.Calif. |
| | | C-71-140-ACW;Glover Const. Co. v. Am. Std., N.D. Calif. 71-0182-SC |
| | | Miller Invest. Co. v. Am Std., N.D. Calif. 71-0183-WTS |
| | | Supreme Investment Co. v. Am. Std., Inc. N.D. Calif, 71-0184-SC |
| | | Jerome De White v. Am. Std., N.D. Calif., 71-0185-AJZ |
| | | Omnibus Const. and BID v. Am. Std. N.D.Calif. 71-0186 RFP |
| 3/1/71 | | THE METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY, ETC., |
| | | ET AL.. V. AMERICAN STANDARD, INC., ET AL., N.D. ILL., 71C 386 |
| | | CTO entered today.  Sent to counsel and involved judges. |
| 3/17/71 | | THE METRO. GOV. OF NASHVILLE AND ETC. V. AMERICAN STD., N.D.ILL, 71C 386 |
| | | CTO final today.  Sent to Transferee Clerk, Transforor Clerk and |
| | | involved judges. |

| Date | Pleading Number | |
|------|-----------------|---|
| 4/16/71 | | RICHARD B. SMITH INC. V. AMERICAN RADIATOR & STAND. SANITARY CORP., N.D. CALIF, C-71 670 WTS - CTO entered today.  Sent to counsel and involved judges. |
| 5/4/71 | | RICHARD B. SMITH INC. V. AMERICAN RADIATOR & STAND. SANITARY CORP., N.D. CALIF., C-71 670 WTS - CTO effective today.  Notified transferee clerk and involved judges. |
| 5/7/71 | | BARNEY T. PETERMAN V. AMERICAN STD., INC., D. CONN. 14362 CTO entered today.  Sent to counsel and involved judges. |
| 5/21/71 | | MASS. ST. COLLEGE BUILDING AUTHORITY V. AMERICAN RADIATOR & STD. SANITARY CORP., ET. AL. D. MASS. 69-481-G (E.D.Pa. 69-1089) Entered orderer transferring nunc pro tunc (May 12, 1969) to E.D.Pa. Sent to National Counsel, Transferee Clerk, Transferor Clerk and involved judges. |
| 5/25/71 | | BARNEY T. PETERMAN V. AMERICAN STANDARD, INC., D. CONNECTICUT CIVIL ACTION NO. 14362 - CTO final today.  Notified transferor clerk, transferee clerk, involved judges. |
| 5/26/71 | | LESLIE PLUMBING V. CRANE CO., N.D.ILL, 71 C 1099 TECH ASSOCIATES V. CRANE CO., N.D.ILL., 71 C 1131 ZOGAIB V. AMERICAN STANDARD, N.D.CAL., C-71 866 AJZ ROCCA BROTHERS V. AMERICAN STD., N.D.CAL., C-71 868 ACW NATIONAL BRAEMAR V. AM. RAD. & STD. SAN., N.D.CAL., C-71 865 WTS RIGGS V. AM. RAD. & STD. SAN. CORP., N.D.CAL. C-71 929 WTS CTO entered today.  Sent to counsel and involved judges |
| 6/11/71 | | LESLIE PLUMBING CO. V. CRANE CO., N.D. ILL, 71 C 1099 TECH ASSOC. V. CRANE CO., N.D.ILL 71 C 1131 PHILIP ZOGAIB V. AM. STD., N.D.CALIF., C-71 866 AJZ ROCCA BROS V. AM. STD., N.D.CA.IF., C-71 868 ACW NATIONAL BRAEMAR V. AM. RAD. & STD. SANITARY, N.D.CALIF, C-71 865 WTS T.A.RIGGS, V. AM. RAD. AND STD. SAN. CORP., N.D.CALIF., C-71 929 WTS CTOs final today, notified transfereee clerk, transferor clerk and involved judges. |
| 6/15/71 | | HAROLD HEERS V. AM. RADIATOR & STD. SANITARY CORP., N.D.CAL. C-71 1101 RHS CTO entered today.  Notified counsel and involved judges. |
| 6/18/71 | | DONALD FELSON V. AM. RADIATOR & STD. SANITARY CORP., ET AL., N.D.CAL., C-71 1116 RHS - Entered CTO today.  Notified counsel and involved judges. |
| 7/1/71 | | HAROLD HEERS V. AM. RAD. & SANI. CORP., N.D. Cal., No. C-71-1101 RHS CTO FINAL TODAY.  NOTIFIED TRANSFERRE CLERKS AND JUDGES AND TRANS_ FEROR CLERKS AND JUDGES. |
| 7/2/71 | | R.C. JOHNSON & ASSO. V. AM"N STANDARD., N.D. Cal., C-71 1186-SC CTO entered today.  Notified counsel & involved judges. |
| 7/7/71 | | DONALD FELSON V. AM. RAD. & STD. SANI. CORP., N.D. Cal., C-71 1116 RHS CTO FINAL TODAY. NOTIFIED TRANSFEREE & TRANSFEROR JUDGES & CLERKS |
| 7/13/71 | | LESLIE PLUMBING CO. V. CRANE CO., N.D. ILL, 71 C 1099 Motion to re-transfer back to chicago for pretrial discovery by plaintiffs. |
| 7/16/71 | | BUILDERS ASSOC. OF NORTHERN NEVADA V. AM. RADIATOR & STD. SANITARY CORP. N.D. CALIF., CA C-71 1300 RFP - Entered CTO.  Sent to counsel and involved judges. |
| 7/20/71 | | R.C.JOHNSON AND ASSOC. V. AM. STD., INC., N.D.CALIF., C-71 1186 SC CTO final today.  Notified transferee clerk, involved judges. |

| Date | Pleading Number | |
|------|------|---|
| 7/29/71 | | LESLIE PLUMBING CO., ET AL V. CRANE CO., ET AL., N.D.ILL  71 C 1099 |
| | |     Rheem Mfg. Co., Am. Std., Inc., Crane Co., Kohler Co., Wallace |
| | | Murray Corp., Warner Corp., Universal Rundle Corp., memo in |
| | | opposition to plaintiff's motion tor retransfer |
| 8-3-71 | | BUILDER's ASSOC. OF NORTHERN NEV. V. AM. RAD. & STD. SAN., N.D. CALIF., |
| | | C-71 1300 RFP  -  CTO final today.  Notified transferee clerk, involved |
| | | judges, transferor clerk |
| 8-3-71 | | GRENFELL V. AM. RADIATOR & STD. SANITARY CORP., E.D.CAL, F-526 |
| | | ANDERSON, ETC. V. AM. RAD. & STD. SANITARY CORP., E.D.CAL, F-446 |
| | |     CTO entered today.  Notified counsel, ~~XXXXXX~~ and involved judges. |
| 8-9-71 | | EARL MCDANIEL V. AM. STD., N.D.CALIF. C-71 1455 SC |
| | |     CTO entered today.  Sent to counsel and involved judges. |
| 8/19/71 | | AL GRENFELL, INC. V. AM. RADIATOR & STD. SANTI. CORP., E.D.CAL. F-526 |
| | | ANDERSON, ROWE & BUCKLEY, INC., V. AM. RAD. AND STD. AND. CORP., |
| | |     E.D.CAL., F-446- CTO final today.  Sento to transferee clerk |
| | | and involved judges. |
| 8/25/71 | | LESLIE PLUMBING CO. V. CRANE CO., N.D. ILL, 71 C 1099 |
| | |   Set for Hearing - September 24, 1971, Washington, D. C. |
| 8/25/71 | | EARL MCDANIEL V. AM. STD., INC., N.D.CALIF., C-71 1455 SC |
| | |     CTO final today.  Notified transferee clerk, transferor clerk and |
| | | involved judges. |
| 8/27/71 | | VIEW WEST INVESTMENT CO. V. AM. STD. INC., N.D. CAL. C-71 1552 RFP |
| | |     CTO entered today.  Sent to counsel and involved judges. |
| 9/14/71 | | VIEW WEST INVESTMENT CO. V. AM. STD. SANITARY INC., N.D.CAL C-71 1552 RFP |
| | |   CTO final today.  Sent to transferee clerk, transferor clerk |
| | | involved judges. |
| 9/15/71 | | BELCHER BETTER BUILT HOMES, INC.V. AM. RAD & STD SANITARY, N.D.CALIF |
| | |   C-71-1674 WTS |
| | | NORMAN V. AM. RADIATOR & STANDARD SANITARY CORP., N.D.CAL, C-71 1692 WTS |
| | | BELCHER V. NORRIS THERMADORE CORP., N.D.CAL C-71-1693-OJC |
| | |   CTO entered today.  Sent to Counsel, involved judges. |
| 9/21/71 | | RENE VIVANI PLUMBING INC., V. AMERICAN STD., INC. N.D.CAL C-71 1715 AJZ |
| | |   CTO entered today.  Sent to Counsel, involved judges. |
| 9/24/71 | | LESLIE PLUMBING V. CRANE CO., N. D. Ill -- E.D. Pa. |
| | |   Reply of Plf to Def's Memo. |
| 10-1-71 | | BELCHER BETTER BUILD HOMES V. NORRIS THERMADORE, N.D.CAL C-71=1693 OJC |
| | |   BELCHER BETTER BUILD HOMES V. AM. RADIATOR & STD SANI, N.D.CAL |
| | |     C-71-1674-WTS |
| | |   JAMES L. NORMAN V. AM. RAD. & STD. SANI. CORP, N.D. CAL C-71 1692-WTS |
| | |   CTO final today.  Notified transferee clerk, involved judges. |
| 10/5/71 | | STATE OF N.C. V. AM. STD., INC., E.D.N.C., 2844 |
| | | STATE OF S.C. V. AM. STD., INC., D. SOUTH CAR. 71-926 |
| | |     CTO entered today.  Notified counsel, involved judges |
| 10-7-71 | | RENE VIVANI PLUMBING INC. V. AM. STD., INC., N.D. CALIF., C-71 1715 AJZ |
| | |     CTO final today.  Notified transferee clerk, transferor clerk |
| | | involved judges |
| 10/14/71 | | St. of S.C., S.D., No. 710969 - NOTICE OF OPPOSITION by plaintiff. |
| 10/14/71 | | STATE OF S.C., S.C., NO. 71-969 - ORDER STAYING EXECUTION OF CTO. |
| 10/20/71 | | LESLIE PLUMBING V. CRANE CO., E.D. PENNA., 71-1558 |
| | |   OPINION AND ORDER denying plaintiffs motion to remand to the |
| | | N.D. ILLINOIS. |
| 10/21/71 | | ST. OF NORTH CAROLINA V. AM. STD., INC. ET. AL., E.D. N.C. 2844 |
| | |   Notice of opposition from plaintiff. |
| | |   ORDER - staying CTO.  Notified counsel |
| 11/10/71 | | *[handwritten, illegible]* |

D. C. 110 Rev. Civil Docket Continuation

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 10/21/71 | YOURTAN CONST. CO. V. AM. RAD. & STD. SANITARY CORP., N.D. CAL C-71-1886-SC | |
| | FOREMOST MCKESSON V. AM. RAD. & STD. SANI., N.D. CAL C-71 1898 SW | |
| | IRWIN V. AM. STD., INC. W.D. VA., 71 C-24-C | |
| | CTO entered today. Notified counsel and involved judges. | |
| 11/8/71 | YOURTAN CONST. CO. V. AM. RAD & STD. SANI. CORP.. N.D.CAL C-71-1886-SC | |
| | FOREMOST MCKESSON V. AM. RAD. & STAND. SANI., N.D.CAL. C-71-1898 SW | |
| | IRWIN V. AM. STD., INC., W.D. VA. 71 C-24-C | |
| | CTO final today. Notified transferee clerk, transferor clerk, judges. | |
| 11/10/71 | STATE OF SOUTH CAROLINA V. AM. STD., INC., D. S.CAR. 71-926 | |
| | ORDER lifting stay of 10/5/71 CTO and transmitting that order | |
| | to E.D. Penna. Notified counsel, transferee, transferor clerks, | |
| | and involved judges. | |
| 11/10/71 | NORTH CAROLINA V. AM. STD., INC., E.D. N.C., 2844 | |
| | Motion and Brief to vacate CTO received from plaintiff. | |
| 11/22/71 | NORTH CAROLINA, V. AM. STD., INC., E.D.N.C., 2844 | |
| | Request from plaintiff to postpone hearing schedule 12/8/71 | |
| | ORDER- Vacating Hearing Order entered 11/10/71. Notified counsel | |
| 11/26/71 | AMERICAN STANDARD INC. memo in opposition to motion to transfer | |
| | w/cert. of service. | |
| 12/7/71 | STATE OF N.C. V. AMERICAN STANDARD, INC., E.D. N.C. 2844 | |
| | Plaintiff's reply brief w/cert of service | |
| 2/22/72 | STATE OF N.C. V. AMERICAN STANDARD, INC., E.D.N.C. 2844 | |
| | ORDER- Denying transfer. Notified Clerk, Judges, Liaison Counsel | |
| 12/21/7 | HEARING ORDER - State of North Carolina v. American Standard, Inc., | |
| | E.D. N.C., 2844 - Setting for Jan. 28, 1972, Washington, D. C. | |
| 2/28/72 | CITY PLUMBING & HEATING CO. V. AM. STD., S.D.OHIO 72-25 | |
| | LIMBACH CO. V. AM. STD., S.D.OHIO 72-26 | |
| | BRUNER CORP., V. AM. STD., S.D.OHIO 72-27 | |
| | CTO entered today. Notified counsel, involved judges. | |
| 3/6/72 | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | |
| | STATE OF NORTH CAROLINA V. AMERICAN STANDARD., E.D.N.C. 2844 | |
| | Motion for reconsideration and/or clarification from defendants. | |
| 3/7/72 | STATE OF NORTH CAROLINA V. AMERICAN STANDARD, E.D.N.C. 2844 | |
| | Motion for reconsideration and clarification set for hearing | |
| | March 24, 1972, New York, New York/ Notified counsel/ | |
| 3/15/72 | CITY PLUMBING & HEATING CO. V. AM. STD., INC., S.D.OHIO, 72-25 | |
| | LIMBACH CO.V. AM. STD., ET AL., S.D.OHIO, 72-26 | |
| | BRUNER CORP. V. AM. STD., ET AL., S.D.OHIO 72-27 | |
| | CTO final today. Notified transferee clerk, involved judges. | |
| XX 3/17/72 | ST. OF NORTH CAROLINA V. AM. STD., INC., ET AL., E.D. N.CAR | |
| | Response of Plaintiff to Defendants' motion for reconsideration, etc. | |
| | w/cert of service. | |

| Date | Pleading Number | |
|------|-----------------|---|
| 5/5/72 | | STATE OF NORTH CAROLINA V. AM. STD., INC., ET AL., E.D. N.C. 2844 |
| | | OPINION AND ORDER transferring action to E.D. Penna. and assigning |
| | | to Judge Harvey for coordinated or consolidated pretrial proceedings. |
| 8/8/72 | | O.L. WHITE PLUMBING CO. V. AM. STD., INC., ET AL., N.D.CAL. 72-1418-RHS |
| | | CTO entered today.  Notified counsel. Involved judges. |
| 8/24/72 | | O. L. WHITE PLUMBING CO. V. AM. STD., INC., ET AL., N.D.CAL 72-1418-RS |
| | | CTO final today.  Notified transferee, transferor clerks and judges |
| 4/5/73 | | Motion and Affidavit for change of judge from  plaintiff Leslie |
| | | Plumbing |
| 4/10/73 | | ORDER - DENYING motion of plaintiff for change of judge.  Notified |
| | | transferee clerk, transferee judge, transferor judge, |
| | | service counsel |
| 4/11/73 | | MOTION - plaintiff to defer said hearing until after ruling on |
| | | motion for change of judge;(Filed E.D. Penna.) |

DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - PLUMBING FIXTURES LITIGATION

313

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|-----|---------|------------|----------------|-------|----------|
| A-1 | Eastland Construction Co. v. American Radiator & Standard Sanitary Corp., et al. | | Calif., N. | 68-2243 | 46162 |
| A-2 | Eastland Construction Co. v. Crane Co., et al. *dismissed* | | " | 68-2239 | 46163 |
| A-3 | Volk-McLain Communities, Inc. v. Crane Co., et al. *dismissed* | | " | 68-2262 | 46811 |
| A-4 | Volk-McLain Communities, Inc. v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | | " | 68-2241 | 46812 |
| A-5 | Sheldon L. Pollock Corp. v. American Radiator & Standard Sanitary Corp., et al. | | " | 68-2240 | 46924 |
| A-6 | Hadley Cherry, Inc. v. Crane Co., et al. *dismissed* | | " | 68-2238 | 48271 |
| A-7 | Hadley Cherry, Inc. v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | | " | 68-2245 | 48273 |
| A-8 | Paul A. Weisberg v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | | " | 68-2247 | 48765 |
| A-9 | Abrams Construction Co., Inc. v. American Radiator & Standard Sanitary Corp. et al. *dismissed* | | " | 68-2244 | 48766 |
| A-10 | David M. Chelimsky v. American Radiator & Standard Sanitary Corp., et al. | | " | 68-2246 | 48767 |
| A-11 | David A. Kohl d/b/a David A. Kohl Construction Co. v. American Radiator & Standard Sanitary Corp., et al. | | " | 68-2269 | 48768 |
| A-12 | Arthur B. Moss & Jerome G, Moss v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | | " | 68-2268 | 48769 |
| A-13 | Seacrest Co., a Partnership v. Crane Co., et al. *dismissed* | | " | 68-2267 | No. 48770 |
| A-14 | Seacrest Co., a Partnership v. American Radiator & Standard Sanitary Corp. et al. *dismissed* | | " | 68-2266 | 48771 |

**DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

## DESCRIPTION OF LITIGATION

### DOCKET NO. 3 - PLUMBING FIXTURES LITIGATION

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|---|---|---|---|---|---|
| A-15 | Security Builders v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | | Calif., N. | 68-2270 | 48772 |
| A-16 | Stabler Construction Co., Inc. v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | | " | 68-2265 | 48773 |
| A-17 | R. A. Watt Co., Inc. v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | | " | 68-2264 | 48774 |
| A-18 | R. A. Watt Co., Inc. v. Crane Co., et al. *dismissed* | | " | 68-2263 | 48775 |
| A-19 | David M. Chelimsky v. Crane Co., et al. *dismissed* | | " | 68-2271 | 48801 |
| A-20 | Abrams Const. Co., Inc. v. Crane Co., et al. *dismissed* | | " | 68-2261 | 48802 |
| A-21 | David A. Kohl d/b/a David A. Kohl Construction Co. v. Crane Co., et al. *dismissed* | | " | 68-2275 | 48803 |
| A-22 | Arthur B. Moss & Jerome G. Moss v. Crane Co., et al. *dismissed* | | " | 68-2273 | 48804 |
| A-23 | Stabler Construction Co., Inc. v. Crane Co., et al. *dismissed* | | " | 68-2274 | 48805 |
| A-24 | Paul A. Weisberg v. Crane Co., et al. *dismissed* | | " | 68-2272 | 48806 |
| A-25 | The State of California & the Regents of the University of California v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | | " | 68-2277 | 48994 |
| A-26 | The State of Illinois, etc. v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | | " | 68-2292 | 49004 |
| A-27 | The State of West Virginia v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | | " | 68-2292 | 49005 |
| A-28 | Millagee Investment Co., Inc. v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | | " | 68-2291 | 49368 |
| A-29 | The Philadelphia Housing Authority v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | 5/15/78 | Pa., E. | | 41773 |
| A-30 | Lindy Bros. Builders, Inc., et al. v. American Rad. & Stan. Sani. Corp., et al. *dismissed* 5/15/78 | | | | 41774 |

# DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - PLUMBING FIXTURES LITIGATION

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|-----|---------|-----------|----------------|-------|----------|
| A-31 | Montefiore Hospital v. American Radiator & Standard Sanitary Corp., et al. | *dismissed* | Pa., W. | 68-3278 | 67-1315 |
| A-32 | Federal West Joint Venture Limited Partnership v. American Standard, Inc., et al. | *dismissed* 12/10 | D. C. | 68-3681 | 2812-67 |
| A-33 | HARRY ADELMAN Trustee in Bankruptcy for Sumner Sollett Co/, Bankrupt v. American Standard Sanitary Inc., et al. | *dismissed 8/6/71* | Ill., N. | 68-2345 | 68 Civ. 77 |
| A-34 | Edward Limperis, Trustee in Bank. for Dover Construction Co., et al. v. American Radiator & Standard Sanitary Corp., et al. | *dismissed* | " | 68-2346 | 68 Civ. 78 |
| A-35 | S. Harvey Klein, Trustee in Bankruptcy for Foremost Home Inprovements, Inc., Bankrupt v. American Radiator & Standard Sanitary Corp., et al. | *dismissed* | " | 68-2347 | 68 Civ. 79 |
| A-36 | The State of New York v. American Radiator & Standard Sanitary Corp., et al. | *dismissed* | N.Y., S. | 68-2128 | 68 Civ. 2036 |
| A-37 | New York State Thruway Authority v. American Radiator & Standard Sanitary Corp., et al. | *dismissed* | " | 68-2129 | 68 Civ. 2037 |
| A-38 | State of Washington v. American Radiator & Standard Sanitary Corp., et al. | *dismissed* | Wash., W. | 68-2158 | 7749 |
| A-39 | The State of Minnesota v. American Standard, Inc., et al. | *dismissed* | Minnesota | 68-2403 | 4-68-181 |

DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

Docket No. 3 - Plumbing Antitrust

| No. | Caption | Date | District Court | Judge | D.C. No. |
|-----|---------|------|----------------|-------|----------|
| B-1 | City of Los Angeles & Department of Water & Power of the City of Los Angeles v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | | Calif., N. | 69-166 | 49866 |
| B-2 | State of Hawaii v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | | Calif., N. | 69-167 | 49541 |
| B-3 | Edward S. Petros v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | | Va., E. | 69-180 | 4887-A |
| B-4 | Vincent A. Mangano & M&M Builders, Inc. v. American Standard Sanitary Corp., et al. *dismissed* | | Va., E. | 69-181 | 4888-A |
| B-5 | Vincent A. Mangano v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | | Va., E. | 69-152 | 4889-A |
| B-6 | City of New York, et al., v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | 1/15 | N.Y., S. | 69-258 | 68 Civ. 3149 |
| B-7 | State of Wisconsin v. Plumbing Fixture Manufacturers Association, et al. *dismissed* | | Wisc., E. | 69-76 | 68-C-230 |
| B-8 | State of Kansas, ex rel, Robert C. Londerholm, Attorney General v. American Standard, Inc., et al. *dismissed* | | Kansas | 69-95 | T-4481 |
| B-9 | Blake Construction Co., Inc. v. American Standard, Inc., et al. *dismissed* | | D. C. | 69-74 | 2104-68 |
| X-2 | Milton L. Bryan, et al. v. American Standard, Inc., et al. *dismissed* | NTN | Pa., E. | 69-2996 | |
| X-3 | Mackenzie-Nimer Co., et al. v. American Standard, Inc., et al. *dismissed* | NTN | Pa., E. | 69-2997 | |

**DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

## DESCRIPTION OF LITIGATION

DOCKET NO. 3--PLUMBING FIXTURE ANTITRUST

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|---|---|---|---|---|---|
| C-1 | Kenneth Q. Volk and Robert B. McLain v. American Radiator & Standard Sanitary Corp., et al. | dismissed | Cal., N. | 69-133 | 49928 |
| C-2 | Kenneth Q. Volk and Robert B. McLain v. Crane Co., et al. | dismissed | " | 69-134 | 49929 |
| C-3 | Macco Realty Co. v. American Radiator & Standard Sanitary Corp., et al. | dismissed | " | 69-135 | 49990 |
| C-4 | State of Hawaii v. American Radiator & Standard Sanitary Corp., et al. | | | | 49541 |
| XYZ | Savage Lumber & Mfg. Co., Inc. v. Am. Rad. & Stan. Stand. Corp., et al | NTN | Pa., E. | | 69-2881 |
| X-1 | HMH Construction Co. v. Am. Rad. | NTN | Pa., E. | 69-2579 | 69-2579 |
| XXX | State of Iowa ex rel Richard C. Turner, Attorney General v. American Standard, Inc., et al. (transferred by order of 1/7/68 to Pa., E.) | dismissed 1/7/68 | Iowa, S. | 69-187 | 8-2302-C.2 |
| XX | State of Washington v. American Radiator & Standard Sanitary Corp. | dismissed NTN | Pa., E. | | 68 2158 |
| XX | Mid-Pacific Homes, Ltd. v. American Radiator & Standard Sanitary Corp., et al. | dismissed NTN | Pa., E. | | 69-500 |

*3*

## DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

### DESCRIPTION OF LITIGATION

DOCKET NO. 3 - PLUMBING FIXTURE ANTITRUST LITIGATION

| No. | Caption | Date Filed Transfer | District Court | Judge | D.C. No. |
|-----|---------|---------------------|----------------|-------|----------|
| D-1 | The State of Indiana, etc. v. American Radiator & Standard Sanitary Corp., etal. *dismissed* | 4/30/69 | Ill., N. | 69-398 | 68 C 2430 |
| E-1 | Michigan Avenue Motel Joint Venture, et al. v. American Standard, Inc., et al. *Dismissed* | 1/31/69 | D. C. | 69-429 | 3061-68 |
| F-1 | The State of Florida v. American Standard, Inc., et al. *dismissed* | 4/9/69 | N.Y., S. 3/25 | 69-680 | 69 Civ. 11? |
| G-1 | Millagee Investment Co., Inc. v. Crane Co. *Dismissed* | 4/25/69 | Calif., N. | 69-576 | 49369 |
| H-1 | State of Texas v. American Standard Inc., et al. *dismissed* | 3/11/69 | Texas, N. | 69-651 | 3-2923-B |
| I-1 | The State of Alabama v. American Standard, Inc., et al. *dismissed* | 3/19/69 | N.Y., S. 3/2? | 69-701 | 69Civ. 726 |

CONTINUED

3

# DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - PLUMBING FIXTURE ANTITRUST LITIGATION

| No. | Caption | Date of Transfer | District Court | Judge | D.C. No. |
|-----|---------|------|----------|-------|----------|
| J-1 | The University of Massachusetts Building Authority, etc. v. American Radiator & Standard Sanitary Corp., et al. *dismissed* 4/8/69 | | Mass. | 69-797 Garrity | 69-188-G |
| K-1 | Vincent A. Mangano, et al. v. American Radiator & Standard Sanitary Corp. et al. *dismissed* | 4/8/69 | Va., E. | 69-861 | C/A 52-69-A |
| L-1 | The State of Vermont v. American Standard, Inc., et al. *dismissed* | 3/28/69 | N.Y., S. | 4/7 69-798 | 69 Civ. 917 |
| L-2 | The Ev. Lutheran Good Samaritan Society v. American Standard, Inc., et al. *dismissed* | 1-29-74 | Kansas | 69-992 | KC-2947 |
| L-3 | Clifton Building Corp., et al. v. Crane Co., et al. *dismissed* 4/7/69 | | Ill., N. | 5/14 69-1090 Hoffman | 69C 719 |
| L-4 | Ace Heating and Plumbing Co. Inc., et al. v. Crane Co., et al. *dismissed* 4/9/69 | | Ill., N. | 5/14 69-1091 Hoffman | 69C 720 |
| L-5 | Shannon Plumbing Co Inc., et al. v. American Radiator & Standard Sanitary Corp., et al. *dismissed* 6/6/69 | | Ill., N. | 5/14 69-1092 Marovitz | 69C 833 |
| L-6 | Home Builders Association of Chicagoland et al. v. American Standard, Inc., et al. *dismissed* 5/8 | 5/26/69 | Ill., N. | 4/3 69-1230 Austin | 69C 948 |
| L-7 | Paul K. and Marilyn A. Bird, etc. v. Crane Co., et al. *dismissed* 6/2/69 | | Ill., N. | 6/11 69-1316 Hoffman | 69C 1014 |
| L-8 | Ramada Inns, Inc., et al. v. American Standard, Inc., et al. *dismissed* 6/2/69 | | Ill., N. | 6/11 69-1317 Austin | 69C 1022 |
| L-9 | Nalco Plumbing & Heating Co., etc. v. American Radiator & Standard Sanitary Corp., et al. *dismissed* 6/2/69 | | Calif., S. 2/22/71 | 69-1256 Kunzel | 69-129-K |
| L-10 | Michael Kaplan & Walter Mrozinski, etc. v. American Standard, Inc., et al. *dismissed* 7/30/ ... 5/13 2/8/71 | | | 69-1477 Napoli | 69C 1050 |

*(Opposed to 591)*

*Dism. as to minor def.*

DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - PLUMBING FIXTURE ANTITRUST LITIGATION

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|-----|---------|-----------|----------------|-------|----------|
| L-11 | 20th Century Building Co., et al. v. American Standard, Inc., et al. | 6/7/6? | (S. Div.) Mich., E. | 69-1388 | 32787 |
| L-12 | M. G. Thomas, et al. v. American Radiator & Standard Sanitary Corp., et al. *dismissed 4/11/72* | 9/9/64 | (E.Div.) Mo., E. | 69-1399 | 69C 147(3) |
| M-1 | City & County of Denver v. American Standard, Inc., et al. *dismissed* | 6/1/6? | Ill., N. | 69-1478 Parsons | 69C 1077 |
| M-2 | State of New Jersey v. American Standard, Inc., et al. *dismissed* | " | " | 69-1479 | 69C 1078 |
| M-3 | State of Connecticut v. American Standard, Inc., et al. *dismissed* | " | " | 69-1480 | 69C 1079 |
| M-4 | Baltimore County, Maryland v. American Standard, Inc., et al. *dismissed* | " | " | 69-1481 | 69C 1080 |
| M-5 | State of Maryland v. American Standard, Inc., et al. *dismissed* | " | " | 69-1482 | 69C 1081 |
| M-6 | The Mayor and City Council of Baltimore v. American Standard, Inc., et al. | " | " | 69-1483 | 69C 1082 |
| M-7 | State of New Mexico v. American Standard, Inc., et al. *dismissed* | " | " | 69-1484 | 69C 1083 |
| M-8 | Althoff's, Inc. v. American Standard Inc., et al. *dismissed* | " | " | 69-1485 | 69C 1084 |
| M-9 | Eugene Corley d/b/a Eugene Corley Builders v. American Standard, Inc. et al. *dismissed* | " | " | 69-1486 | 69C 1085 |
| M-10 | Realty Co. of America, Inc. v. American Standard, Inc., et al. *dismissed* | " | " | 69-1487 | 69C 1086 |
| M-11 | Veneer Distributors, Inc. v. American Standard, Inc., et al. *dismissed* | " | " | 69-1488 | 69C 1087 |
| M-12 | H. S. Kaiser Co. v. American Standard, Inc., et al. *dismissed* | " | " | 69-1489 | 69C 1088 |

# DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - PLUMBING FIXTURE ANTITRUST LITIGATION

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|-----|---------|-----------|----------------|-------|----------|
| M-13 | Barnell, Inc., et al. v. American Standard, Inc., et al. | 8/14/69 | Ill., N. | Parsons 69-1490 | 69C 1089 |
| M-14 | Ben Pekin Corp. v. American Standard Inc., et al. | " | " | 69-1491 | 69C 1090 |
| M-15 | A. S. L. Construction Co., Inc., et al. v. American Standard, Inc., et al. | " | " | 69-1492 | 69C 1091 |
| M-16 | Albert Nadolna d/b/a Nadolna Plumbing Co., et al. v. American Standard, Inc., et al. | " | " | 69-1493 | 69C 1092 |
| M-17 | Aries Builders Co., et al. v. American Standard, Inc., et al. | " | " | 69-1495 | 69C 1105 |
| N-1 | 3 H Homes, Inc., et al. v. American Standard, Inc., et al. | 8/7/69 | Ill., N. 69-1494 | Parsons | 69C 1103 |
| N-2 | State of Missouri v. American Standard, Inc., et al. | 9/4/69 | Mo., W. | OLIVER 69-1497 | 1442 |
| N-3 | State of Arizona, et al. v. American Radiator & Standard Sanitary Corp. et al. | | Arizona | 69-1439 | 69-213-PHX |
| N-4 | Sidney Ratskoff, et al. v. Crane Co., et al. | | Ill., N. | Hoffman 69-1500 | 69C 1126 |
| N-5 | S § S Construction Co. v. Crane Co., et al. | | Calif., N. | 69-1664 | 51412 |
| N-6 | S & S Construction Co. v. Crane Co., et al. | | Calif., N. | 69-1665 | 51414 |
| N-7 | The Board of Trustees of the University of Illinois v American Radiator & Standard Sanitary Corp., et al. | 6/14/69 | Ill., N. | 7/9 Austin 69-1621 | 69C 1188 |

✱ Dism. as to minor defendants

## DOCKET — JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

### DESCRIPTION OF LITIGATION

DOCKET NO. 3 - PLUMBING FIXTURE ANTITRUST LITIGATION

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|-----|---------|-----------|----------------|-------|----------|
| N-8 | South Riviera Corporation, et al. v. American Standard, Inc., et al. | 7/16/ | N.Y., S. | 69-1647 | 69 Civ 2340 |
| N-9 | Hellman Constructon Company v. American Standard, Inc., et al. | | N.Y., S. | 69-1648 | 69 Civ 2341 |
| N-10 | Argo Plumbing & Heating Co., Inc. v. American Standard, Inc., et al. | | N.Y., S. | 69-1649 | 69 Civ 2342 |
| N-11 | Ankeny-Des Moines Plumbing Inc., et al. v. American Radiator & Standard Sanitary Corp., et al. | | Iowa, S. | 69-1622 | 8-2363-C-1 |
| N-12 | B. R. C. Development Company, et al. v. Plumbing Fixture Manufacturers Association, et al. | 7/11/69 | Ala., N. | 69-1675 | CA 69-341 |
| N-13 | Pinson Plumbing Company, Inc., et al. v. Plumbing Fixture Manufacturers Association, et al. | 7/11/69 | Ala., N. | 69-1676 | CA 69-342 |
| N-14 | Welter-Blaylock Plumbing, Inc., et al. v. American Radiator & Standard Sanitary Corp., et al. | 7/14/69 | Minnesota | 69-1712 | 4-69-202 |
| N-15 | The State of California, as Parens Patriae v. Plumbing Fixture Manufacturers Association, et al. | 7/14/69 | Calif., C. | 69-1699 | 69-996-IH |
| N-16 | Maricopa County, v. American Radiator & Standard Sanitary Corp., et al. | | Arizona | 69-1779 | 69-288-PHX |
| N-17 | Bucci Plumbing and Heating Compzny, v. American Standard Corporation, et al. | 7/22/69 | Pa., W. | 69-1746 | 69-778 |
| N-18 | The State of Louisiana v. American Standard Inc., et al. | 7/22/69 | N.Y., S. | 69-1747 | 69Civ 2844 |
| N-19 | Pioneer Plumbing Supply Co., Corp. v. American Radiator & Standard Sanitairy Corp.. et al | 8/5/69 | Arizona | 69-1894 | 69Civ-311 |
| N-20 | Prince George's County, v. American Standard Inc., et al. | 8/11/69 | D. C. | 69-2013 | 2072-69 |
| N-21 | Mardo Homes, Inc., et al. v. American Standard, Inc., et al. | 8/11/69 | D.C. | 69-2014 | 2071-69 |

*Dismissed as to minor defendants

**DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

---

### DESCRIPTION OF LITIGATION

DOCKET NO. 3 - MULTIDISTRICT CIVIL TREBLE DAMAGE LITIGATION INVOLVING PLUMBING FIXTURES

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|---|---|---|---|---|---|
| N-22 | Stanley M. Swaine, Trustee in Bankruptcy etc. v. American Standard, Inc., et al. *dismissed* | 9/ | Ill., N. | 9/9 69-2123 | 69 C 1613 |
| N-23 | 1300 Lafayette East, et al. v. American Standard, Inc., et al. *dismissed* | | Mich., E. | 69-2050 Levin | 33168 |
| N-24 | Public Building Commission of Chicago v. Crane Company, et al. *dismissed* | 9/2/69 | Ill., N. | 9/8 69-2124 Napoli | 69C 1703 |
| N-25 | Davidson Plumbing Supply Co. Inc. v. American Standard, Inc., et al. *dismissed* | 9/9/69 | N.Y., S. | 9-22 69-2195 | 3375 |
| N-26 | Winton Construction Corp. v. American Standard, Inc., et al. | 9/9/69 | N.Y., S. | 9-22 69-2197 | 3376 |
| N-27 | Alfred Laufer, Inc. v. American Standard, Inc., et al. *dismissed* | 1/1/69 | N.Y., S. | 69-2196 | 3474 |
| N-28 | Ridgway Hospital, etc. v. Crane Co., et al. *dismissed* | 9/24/69 | Ill., N. | 10/ Hoffman 69-2313 | 69C 1811 |
| N-29 | Earl Busbea v. Rheem Mfg. Co. 9/ | 9/24/69 | Tex., N. | 69-2305 | CA-5-657 |
| N-30 | Town & Campus Inter., Inc., et al. v. American Standard, Inc., et al 9/16/69 | 9/29/69 | Ill., N. | 12/3 69-2378 | 69-C 1818 |
| N-31 | George Hyman Construction Co. v. American Standard, Inc. et al *dismissed* | 9/6/69 | D.C. | 69-2371 | 2600-69 |
| N-32 | Croyder, Irvin & Co., Inc. v. American Standard, Inc. et al *dismissed* | 9/2/69 | D.C. | 69-2370 | 2602-69 |
| N-33 | Northwest Hospital, etc. v. Crane Co., et al. *dismissed* | 9/6/69 | Ill., N. | 10/2 Hoffman 69-2376 | 69 C 1858 |
| N-34 | Earl Busbea v. Wallace-Murray Corp. 9/ | 9/29/69 | Texas., N. | 69-2394 | CA-5-664 |
| N-35 | Keyport Finance Co., et al. v. American Radiator & Standard Sanitary Corp. et al *dismissed* | 10/7/69 | Ohio, N. | 69-2484 | C69-268 |
| N-36 | Metropolitan Const. Corp. v. American Standard, Inc., et al *dismissed* | 10/10/69 | Ill., N. | 10/17 Parsons 69-2458 | 69C1940 |

+ dism. as to minor def. 2/22/71

# DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - MULTIDISTRICT CIVIL TREBLE DAMAGE LITIGATION INVOLVED PLUMBING
FIXTURES

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|-----|---------|------------|----------------|-------|----------|
| N-37 | Marvin Helf, Inc. v. American Stand. Inc., et al | 10/13/69 | Ill., N. | Parsons 69-2457 | 69 C 1939 |
| N-38 | Oklahoma State Home Builders Ass., et al v. American Radiator & Stand. Sanitary Corp., et al | 1/8/70 | Okla., W. | 70-598 | Civ-69-413 |
| N-39 | H. P. Held & Sons, Inc. v. Amer. Rad. & Stand. Corp., et al | 10/22 69-2526 | N. Y., S. | | 69-Civ-4124 |
| N-40 | Rellim Building Corp., et al v. American Radiator & Standard Sanitary Corp., et al | 10/22 69-2497 | N. Y., S. | | 69-Civ-4127 |
| N-41 | Island Park Plumbing & Heating Corp. v. American Radiator & Standard Sanitary Corp., et al | 10/22 69-2528 | N. Y., S. | | 69-Civ-4125 |
| N-42 | Leon D. DeMatteis & Sons, Inc. et al v. American Radiator & Standard Sanitary Corp., et al | 10/22 69-2496 | N. Y., S. | | 69-Civ-4126 |
| N-43 | Riverside-Coldwater Investment Corp. v. American Radiator & Standard Sanitary Corp., et al | | C., Calif. | 69-2527 | 69-1173-EC |
| N-44 | Michael Harmonay Corp., v. Amer. Standard Corp., et al | 10/22 69-2495 | N. Y., S. | | 69-Civ-4841 |
| N-45 | Sam Long, et al v. Amer. Rad & Stand. Sani. Corp. et al | | N. Ga. | 69-2525 | 13090 |
| N-46 | Wallace N. Lee, Inc. v. Amer. Rad. & Stand. San. Corp., et al | 10/20/69 | Mass. | Murray 69-2529 | 69-957-M |
| N-47 | Illinois Building Authority v. Crane Co., et al. | | Ill., N. | Lynch 69-2633 | 69C 2050 |
| N-48 | The State of Nebraska v. Plumbing Fixture Manfg. Asso., et al | 10/6/69 | Nebraska | 69-2632 | CIV 1586 L |

## DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - MULTIDISTRICT CIVIL TREBLE DAMAGE LITIGATION INVOLVING
PLUMBING FIXTURES

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|---|---|---|---|---|---|
| O-1 | The Frouge Corporation v. American Standard, Inc., et al. | 10/6/69 | N.Y., S. | 69-2671 | 69 Civ 4219 |
| O-2 | Saltser & Weinsier, Inc. v. American Standard, Inc., et al. | 10/6/69 | " | 69-2672 | 69 Civ 4220 |
| O-3 | Far Plumbing Company v. American Standard, Inc., et al. | 10/6/69 | " | 69-2673 | 69 Civ 4221 |
| O-4 | Hickory Hill Realty Corp. v. American Standard, Inc., et al. | 10/6/69 | " | 69-2684 | 69 Civ 4274 |
| O-5 | Terra Construction Corp. v. American Standard, Inc., et al. | " | " | 69-2685 | 69 Civ 4275 |
| O-6 | Beajac Construction Corp. v. American Standard, Inc., et al. | 10/6/69 | " | 69-2686 | 69 Civ 4276 |
| O-7 | Alherb Realty Corp., et al. v. American Standard, Inc., et al | 10/6/69 | " | 69-2687 | 69 Civ 4277 |
| O-8 | Hartsdale Manor Realty Corp. v. American Standard, Inc., et al. | 10/6/69 | " | 69-2688 | 69 Civ 4278 |
| O-9 | Winthrop Housing Construction Corp. v. American Standard, Inc. et al. | 10/6/69 | " | 69-2689 | 69 Civ 4279 |
| O-10 | J.M.K. Constructonn Corp. v. American Standard, Inc., et al. | 10/6/69 | " | 69-2690 | 69 Civ 4280 |
| O-11 | Newtown Apts., Inc., et al. v. American Standard, Inc., et al. | 10/6/69 | " | 69-2691 | 69 Civ 4281 |
| O-12 | Kenwood Realty Corp., et al. v. American Standard, Inc., et al. | 10/6/69 | " | 69-2693 | 69 Civ 4295 |
| O-13 | Lakeville Plumbing Co., Inc., et al. v. American Radiator & Standard Sanitary Corp., et al. | " | " | 69-2692 | 69 Civ 4282 |
| O-14 | Horowitz Bros., Inc., et al. v. American Radiator & Standard Sanitary Corp., et al. | " | " | 69-2654 | 69 Civ 4161 |

+ dism as to minor def- 2/22/71

DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - MULTIDISTRICT CIVIL TREBLE DAMAGE LITIGATION INVOLVING
PLUMBING FIXTURES

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|---|---|---|---|---|---|
| O-15 | The 345 E. 69th St. Company, et al. v. American Radiator & Standard Sanitary Corp., et al. *dismissed* 10/16/69 | | N.Y., S. | 69-2674 | 69 Civ 4228 |
| O-16 | Jack Parker Construction Corp., et al. v. American Radiator & Standard Sanitary Corp., et al. 10/6/69 | | " | 69-2675 | 69 Civ 4229 |
| O-17 | Kalikow Construction Corp. v. American Radiator & Standard 10/6/69 Sanitary Corp., et al. | | " | 69-2676 | 69 Civ 4230 |
| O-18 | Hamiltonian Arms., et al. v. American Radiator & Standard Sanitary Corp., et al. 10/6/69 | | " | 69-2677 | 69 Civ 4231 |
| O-19 | Noble Mansion Housing Co., Inc., et al. v. American Radiator & Standard Sanitary Corp., et al. 10/6/69 | | " | 69-2678 | 69 Civ 4232 |
| O-20 | 253 North Broadway Corp., et al. v. American Radiator & Standard Sanitary Corp., et al. 10/6/69 | | " | 69-2679 | 69 Civ 4233 |
| O-21 | The 401 E. 65th St. Company v. American Radiator & Standard Sanitary Corp., et al. *dismissed* 10/6/69 | | " | 69-2680 | 69 Civ 4234 |
| O-22 | Sun Dial Building Corp., et al. v. American Radiator & Standard Sanitary Corp., et al. *dismissed* 10/6/69 | | " | 69-2681 | 69 Civ 4266 |
| O-23 | The Northerly Company v. American Radiator & Standard Sanitary Corp., et al. *dismissed* 10/6/69 | | " | 69-2682 | 69 Civ 4267 |
| O-24 | Academy Spires, Inc. v. American Radiator & Standard Sanitary Corp., et al. *dismissed* 10/6/69 | | " | 69-2683 | 69 Civ 4268 |
| O-25 | Maridan Constr. Co. v. Crane Co., et al *dismissed* | | Ill., N. | 69-2634 Marovitz | 69 C 2096 |
| O-26 | The City of Peoria, Illinois, etc. v. Crane Co., et al *dismissed* 10/16/69 | | Ill., N. | 69-2635 Parsons | 69 C 2099 |

**DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - PLUMBING ATNTRUST

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|-----|---------|-----------|----------------|-------|----------|
| O-27 | The City of Providence, Rhode Island, etc. v. Crane Co., et al *dismissed 6/28/69* | 11/10 | Ill., N. | 69-2864 Lynch | 69 C 2118 |
| O-28 | Franklin Industries, Inc., et al. v. Amer. Rad., et al *6/24/69 dismissed* | 11/10 | N.Y., S. | 69-2760 | 69Civ 4252 |
| O-29 | The State of Georgia v. Amer. Stand. et al *6/28/69 dismissed* | 11/10 | N.Y., S. | 69-2757 | 69Civ 4475 |
| O-30 | The State of Miss. v. Amer. Stand., et al *dismissed 6/24/69* | 11/10 | N.Y., S. | 69-2759 | 69Civ 4453 |
| O-31 | The Commonwealth of Virginia v. Amer. Stand., et al *6/20/69 dismissed* | 11/10 | N.Y., S. | 69-2758 | 69Civ 4452 |
| O-32 | The Weitz Co., Inc. et al v. Amer. Rad. Stand., et al *6/28/69 dismissed* | 11/10 | Iowa, S. | 68-2816 | 9-2421-C-1 |
| O-33 | ~~Dallman Co., v. Amer. Rad., Sanitary et al~~ *rejected* | | Calif., N. | 69-2926 | C-69-93 |
| O-34 | Dallman Co., v. Amer. Rad. & Stand. Sanitary et al *6/28/69 dismissed* | 1/19 | Calif., N. | 69-2926 | C-69-92 |
| O-35 | Arntz Bros. Const. co., et al v. Amer. Stand., Inc. *7/16/69* | 1/8/70 | Calif., N. | 70-276 | C-69-117 |
| O-36 | Slakey Bros. Oakland, Inc., v. Amer. Stand., Inc. *6/30/69* | 11/10 *6/24/71* | Calif., N. | 69-2925 | C-69-119 |
| O-37 | The County of Fairfax, State of Virginia v. American Rad. & Standard Sanitary Corp., et al. *dismissed* | | Va., E. | 69-2808 | 343-69-A |
| O-38 | Capitol City Plumbing & Heating, Inc. et al. v. American Radiator & Standard Sanitary Corp., et al. | | Minnesota | 69-2935 | 4-69 Civ358 |
| O-39 | Glenwood Hills Hospitals, etal v. American Radiator & Standard Sanitary Corp., et al. *dismissed* | | Minnesota | 69-2936 | 4-69 Civ359 |
| O-40 | Queens 67th Drive Corp., et al., v. American Standard, Inc., et al. | 11/18 | New York, S. | 70-110 | 69 Civ.4544 |

# DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - PLUMBING FIXTURE ANTITRUST LITIGATION

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|-----|---------|-----------|----------------|-------|----------|
| O-41 | Pacific States Plumbing & Htg., Inc. et al. v. American Radiator & Standard Sanitary Corp., et al. | | N.Y., S. | 70-111 | 69 Civ.4512 |
| O-42 | Waverly Const. Co., et al. v. American Radiator & Standard Sanitary Corp. et al. *dismissed* | | " | 70-121 | 69 Civ.4513 |
| O-43 | Byron L. Root, et al. v. American Radiator & Standard Sanitary Corp. et al. *dismissed* | | " | 70-120 | 69 Civ.4559 |
| O-44 | Venada Corp. v. American Standard Inc., et al. *dismissed* | | " | 70-119 | 69 Civ.4430 |
| O-45 | Lynbrook Gardens Inc. v. American Standard, Inc., et al. *dismissed* | | " | 70-118 | 69 Civ.4431 |
| O-46 | Dougal Grove Realty Corp. et al. v. American Standard, Inc., et al. *dismissed* | | " | Tyler 70-124 | 69 Civ.4432 |
| O-47 | Hanordale Inc., et al. v. American Standard, Inc., et al. *dismissed* | | " | 70-112 | 69 Civ.4433 |
| O-48 | Richard Supply Co. Inc. v. American Standard, Inc., et al. *dismissed 12/3/71* | | " | 70-113 | 69 Civ.4434 |
| O-49 | Gene Plumbing Corp. v. American Standard, Inc., et al. *dismissed 2/24/71* | | " | 70-114 | 69 Civ.4435 |
| O-50 | Patchogue Homes Corp. v. American Standard, Inc., et al. *dismissed* | | " | 70-105 | 69 Civ.4436 |
| O-51 | Park Bilt Corp. v. American Standard Inc., et al. *dismissed* | | " | 70-123 Palmieri | 69 Civ.4437 |
| O-52 | Francis Lewis Homes, Inc., et al. v. American Standard, Inc., et al. *dismissed* | | " | 70-122 | 69 Civ.4438 |
| O-53 | Abode Realty Corp., et al. v. American Standard, Inc., et al. *dismissed* | | " | 70-116 | 69 Civ.4439 |
| O-54 | Alexander Paulsen, et al. v. American Standard, Inc., et al. *dismissed* | | " | 70-117 | 69 Civ.4440 |

*Dism. as to minor def. 2/22/71

**DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - PLUMBING FIXTURE ANTITRUST LITIGATION

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|-----|---------|-----------|---------------|-------|----------|
| O-55 | Bolee Building Corp., et al. v. American Standard, Inc., et al. | 11/7 | New York, S. | 70-105 | 69 Civ.4553 |
| O-56 | Jacob Morrow, et al v. American Standard, Inc., et al. | 11/7 | " | 70-106 | 69 Civ.4554 |
| O-57 | Lee National Corp. v. American Standard, Inc., et al. | 11/7 | " | 70-104 | 69 Civ.4555 |
| O-58 | C.M.&W. Company, etc. v. American Standard, Inc., et al | dismissed 9/27/71 | Vir., E. | 69-2929 | 345-69-A |
| O-59 | Roger Hardesty, d/b/a Hardesty Constr. Co., et al v. American Radiator & Standard Sanitary Corp., et al | dismissed | Okla., N. | Bohanon 69-2903 | 69-C-255 |
| O-60 | Nat Pollack, et al v. American Standard, Inc., et al. | dismissed 5/11/71 | Fla., S. | Cabot 69-2927 | 69-1193=C-TC |
| O-61 | Kansas Quality Construction, Inc. v. American Standard, Inc., et al. | dismissed 2/17 | Kansas | 69-2920 | KC-3045 |
| O-62 | Jenard M. Gross, et al. v. American Standard, Inc., et al. | dismissed 11/5 | Ill., N. | Robson 69-2944 | 69 C 2258 |
| O-63 | The Diocese of Lincoln, et al v. Plumbing Fixture Mfg. Asso. et al. | 12/1 1/18 | Nebraska | 69-2919 | 1598L |
| O-64 | J. C. Nichols Co., et al v. American Standard, Inc., et al. | 12/1 11/18 | Kansas | 69-2921 | KC-3053 |
| O-65 | Carl Sandburg Center, etc. v. American Standard, Inc., et al | 12/1 1/18 | Ill., N. | Austin 69-2943 | 69C 2352 |
| P-1 | Whitehall Plaza, Inc. v. American Standard, Inc. et al | 12/8 11/20 | N.Y., S. | 70-127 | 69 Civ 4871 |
| P-2 | Herman Glickman, et al v. American Standard, Inc. et al | 12/8 | N.Y., S. | 70-126 | 69 Civ 4872 |
| P-3 | Ocean Towers, Inc. v. American Standard, Inc. et al | 12/8 11/2 | N.Y., S. | 70-128 | 69 Civ 4873 |

DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - PLUMBING FISTURE ANTITRUST LITIGATION

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|-----|---------|------------|----------------|-------|----------|
| P-4 | Jotodo Manor, Inc. et al v. American Standard, Inc. et al | 12/8 | N.Y., S. | 70-125 | 69 Civ 4874 |
| P-5 | Guildford-Douglaston Corp. et al v. American Standard, Inc. et al | 12/8 | N.Y., S. | 70-129 | 69 Civ 4875 |
| P-6 | Crest Apartments, Inc. et al v. Amer. Standard, Inc. et al | 12/8 | N.Y., S. | 70-109 | 69 Civ 4660 |
| P-7 | Wallace Fox, et al v. American Standard, Inc. et al | 12/8 | N.Y., S. | 70-108 | 69 Civ 4659 |
| P-8 | Realty Equities Corp. of N.Y. et al v. American Standard, Inc. et al | 12/4 | N.Y., S. | 70-107 | 69 Civ 4810 |
| P-9 | Georgetown University et al v. Amer. Standard, Inc. et al | 12/8 | D.C. | 70-176 | 3203-69 |
| P-10 | May Supply Co., Inc., v. American Standard, Inc. et al   12/3/69 | 12/16 | Ala., S. | 70-175 | 3754-69-T |
| P-11 | State of Idaho, etc. v. American Standard, Inc., et al  12/30 | 12/23 | Ill., N. | 70-241 | 69C 2432 |
| P-12 | Lydon & Haase Co., Inc. v. American Standard, Inc., et al  12/30 | 12/23 | Mass. | Garrity  70-267 | 69-1126-G |
| P-13 | Metropolitan Holding Co., et al v. American Standard, Inc. et al  12/30 | 12/23 | Wis., E. | 70-218 | 69-C-549 |
| P-14 | Nebraska Wesleyan University et al v. Plumbing Fixture Manuf. Asso. et al | 12/23 | Nebr. | 70-217 | 1619L |
| P-15 | The Brezina Constr. Co., Inc. v. American Standard, Inc., et al | 12/23 | D.C. | 70-225 | 3389-69 |
| P-16 | Buckeye Constr. Co., Inc. et al v. Amer. Stand., Inc., et al  12/24 | 1/6/70 | Calif., C. | 70-223  Carr | 69-1916-CC |
| P-17 | Home Builders Association of Illinois, et al. v. American Standard, Inc., et al.  1/6/70 | 1/19/70 | Ill., N. | 70-299 | 69C 2667 |

DOCKET NO.  3

## DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

### Description of Litigation

MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING PLUMBING FIXTURES

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| P-18 | Rock Creek Town House, v. American Standard, Inc., et al. | D. C.- 3664-69 | | 1/27/70 | 70-353 |
| P-19 | Temjack Realty Corp., et al. v. American Standard, Inc., et al. *dismissed* | N.Y., S. 69Civ 5717 | | 1/27/70 | 70-324 2/3/70 |
| P-20 | The Town of Hempstead v. American Standard, Inc., et al. *dismissed* | N.Y., S. 69Civ 5716 | | 1/27/70 | 70-373 2/3/70 |
| P-21 | Bay Terrace Cooperative Section XII, Inc. et al. v. American Radiator & Standard Sanitary Corp., et al. 1/15 | N.Y., S. 69Civ 5657 | 70-326 | 1/27/70 | 70-326 2/3/70 |
| P-22 | Don Kennedy, et al. v. American Radiator & Standard Sanitary Corp., et al. 9/15 | N.Y., S. 69Civ 5727 | 70-325 | 1/27/70 | 70-325 2/3/70 |
| P-23 | University Mechanical & Engineering Contractors, Inc., v. American Radiator & Standard Sanitary Corp., et al. 1/15 *dismissed* | Calif., S. 69-373-K | | 1/27/70 70-322 | |
| P-24 | State of Rhode Island v. American Standard, Inc., et al. *dismissed* | N.Y., S. 70 Civ 106 | | 2/3/70 | 2/6/70 70-486 |
| P-25 | South Side Builders Assn., et al v. American Standard, Inc., et al *dismissed* | Ill., N. 70 C 109 | 70-666 | 2/17/70 | 70-666 |
| P-26 | Joe Williams d/b/a *Williams Motel* v. May Supply Co., Inc. et al *dismissed* 2/13/70 | Ala., S. 5855-70-T | | 2/24/70 | 4/1/70 70-718 |
| XYZ-4 | Mario P. DeBolo, et al v. American Standard, Inc., et al. *dismissed* | Penn., E. CA-70-458 | NTN | | |
| P-27 | Dale J. Ballamah Corp. v. American Standard, Inc., et al. *dismissed* 3/6/70 | D.C. 543-70 | | 3/17/70 | 70-792 |
| P-28 | State of South Dakota v. Plumbing Fixture Manufacturers Association, et al. 3/6/70 | S. D. N.Y. Civ 70-19W | | 3/11/70 | 70-717 |
| -29 | Southern General Builders, Inc., et al. v. American Standard, Inc., et al *dismissed* 3/6/70 | S.D. N.Y. 70 Civ 621 | | 3/11/70 | 70-720 |
| P-30 | Kal Associates, etal v. American Radiator & Standard Sanitary Corp., et al *dismissed* 3/6/70 | S.D. N.Y. 70 Civ 645 | | 3/11/70 | 70-793 |

* dism. as to minor dfts. 2/22/71

DOCKET NO. 3

DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## Description of Litigation

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| P-31 | City & Co. of S.F. etc. v. Amer. Radiator et al *dismissed 3/11/70* | Calif., N. C-70-417 | LHB | 3/11/70 | 70-794 |
| P-32 | Surrey Estates, Inc., et al v. Amer. Stand., et al *dismissed 3/26/70* | New York,S 70-Civ-412 | | 4/7/70 | 70-980 |
| P-33 | 5005 Collins Ave. Corp. v. Amer. Stand., et al *dismissed 3/26/70* | N.Y., S. 70 Civ 413 | | 4/7/70 | 70-981 |
| P-34 | Buzzall Realty Corp., et al v. Amer. Stand., et al *dismissed 3/26/70* | N.Y., S. 70 Civ 414 | | 4/7/70 | 70-982 |
| P-35 | Sarbo Incorporated v. Amer. Stand., et al *dismissed 3/26/70* | N.Y., S. 70 Civ 415 | | 4/7/70 | 70-983 |
| P-36 | Waterfront Development Corp. v. Amer. Stand., et al *dismissed 3/26/70* | N.Y., S. 70 Civ 416 | | 4/7/70 | 70-984 |
| P-37 | Mon Carol Construction Corp., et al v. Amer. Stand. *dismissed 3/26/70* | N.Y., S. 70-Civ762 | | 4/7/70 | 70-985 |
| P-38 | Newport Apts. Co., et al v. Amer. Stand. et al *dismissed 3/26/70* | N.Y., S. 70 Civ 763 | | 4/7/70 | 70-986 |
| P-39 | CMW Construction Corp. v. Amer. Stand., et al *dismissed 70* | N.Y., S. 70 Civ 764 | | 4/7/70 | 70-988 |
| P-40 | Tramell Crow d/b/a The Tramell Crow Co. et al v. American Stand., et al *3/26/70* | N.Y., S. 70-855 | | 4/7/70 | 70-1084 |
| P-41 | Safeway Stores, Inc. etc. v. Amer. Stand. et al *dismissed 3/26/70* | Calif., N. C-70-501 | LHB | 4/7/70 | |
| P-42 | Itt Sheraton Corp. of America ,et al v. American Standard, Inc., et al *dismissed 3/26/70* | Ill., N. 70C 612 | 70-1015 | | 70-105 |
| P-43 | Western Orbis Company v. American Standard, Inc., et al. *dismissed* | Ill., N. 70 C 749 | | 4/21 | 70-1334 |
| P-44 | State of Wyoming, etc. v. American Standard, Inc. et al. *dismissed* | Ill., N. 70 C 750 | | 4/21 | 70-1335 |
| P-45 | Goldman Builders, Inc. v. American Standard, Inc., et al. *dismissed* | Ill., N. 70 C 751 | | 4/21 | 70-1336 |

+ Dism. as to minor def.

DOCKET NO. 3

DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

Description of Litigation

MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING
PLUMBING FIXTURES

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| P-46 | Milton Gottlieb v. American Standard, Inc., et al. *dismissed* | Ill., N. 70 C 752 | | 4/21 | 70-1337 |
| P-47 | Sunwood Construction Company, et al. v. American Standard, Inc., et al *dismissed* | Ill., N. 70 C 753 | | 4/21 | 70-1338 |
| P-48 | Craig Phelps, v. American Standard, Inc., et al. | Ill., N. 70 C 754 | | 4/21 | 70-1339 |
| P-49 | Martin Levin & Alan Sagner, d/b/a Levin - Sagner Companies v. American Standard, Inc., et al. *dismissed* | Ill., N. 70 C 755 | | 4/21 | 70-1340 |
| P-50 | Morris Handler v. American Standard, Inc. et al *dismissed* | 70 C 727 Ill., N. | Napoli | 5/4/70 | 70-1368 |
| P-51 | Shrader R. Miller, et al v. American Standard, Inc., et al *dismissed* | 6547 Ky., W. 250 | | 5/4/70 | 70-1347 |
| P-52 | Arkansas Home Builders Assn. et al v. American Standard, et al *dismissed* | LR-70-C-50 Ark., E., (W. Div.) | | 5/4/70 | 70-1241 |
| P-53 | Jackson's Realty & Builders Company, Inc et al v. American Standard, Inc., et al | , IP-70-C-211 Ind., S. | | 5/4/70 | 70-1291 |
| P-54 | Perl-Mack Homes, Inc. et al v. American Standard, Inc., et al *dismissed* | D.C. 1010-70 | 70-1341 | 5/4/70 | 70-1341 |
| P-55 | GAC Properties, Inc. v. American Radiator &Standard Sanitary Corp., et al *dismissed* | S.D. N.Y. 70 Civ 1449 | | 5/12/70 | 70-1380 |
| P-56 | Heers Brothers, Inc. et al. v. American Standard, Inc., et al. *dismissed* | Nevada 1420 | | 5/12/70 | 70-1451 |
| P-57 | Peter G. Sulzer, et al v. American Standard, Inc. et al *dismissed* | D.C. C.A. No. 1203-70 | | 5/12/70 | 70-1391 |
| P-58 | Home Construction Co, Inc. v. May Supply Co., Inc., et al *dismissed* | S.D. Ala. 5979-70-P | | 5/19/70 | 70-1683 |
| P-59 | The State of Oklahoma v. American Stand. Inc., et al *damages* | S.D. N.Y. 70 Civ 1606 | | 5/11/70 | 70-1445 5/28/70 |
| Q-1 | State of Ohio etc. v. American Stand. Inc., et al *dismissed* | Ohio, S. 70-119(E. Div.) | | 5/17 | 70-1719 |

* Dism. as to minor def.

DOCKET NO. **3**

DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

Description of Litigation

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| Q-2 | Commonwealth of Puerto Rico v. American Standard, Inc., et al *dismissed* | Puerto Rico 286-70 | | 5/11/7 | 70-1433 |
| Q-3 | River Park Mutual Homes, Inc. v. Amer. Standard, Inc., et al 5/15/70 | D. Col. 1299-70 | | 5/26/70 | 70-1523 |
| Q-4 | The State of Arkansas v. American Standard, Inc., et al 5/15/70 | E. Ark. 9/6/71 Div.) LR-70-C-93 | | 5/26/70 | 70-1715 |
| Q-5 | Travelodge International, Inc. et al v. American Radiator & Standard Sanitary Corp., et al 5/15/70 | Calif. C. 70-896-HP | | 5/26/70 | 70-1499 |
| Q-6 | Aberdeen Plumbing and Heating Co., Inc. v. American Standard, Inc., et al *dismissed* 5/26/70 | Ill., N. 70C 1035 | Decker | 6/2/70 | 70-1656 Sc. |
| Q-7 | Northwestern Construction Co., Inc., et al v. American Standard, Inc., et al *dismissed* | Ill. N. 70C 1039 | Hoffman | 6/2/70 | 70-1655 |
| Q-8 | Greater Monroe Homes, Inc., et al v. Crane Company, et al *dismissed* | La., W. 13633 | | 6/2/70 | 70-1575 |
| Q-9 | Brown University, etc. v. Crane Co., et al. *dismissed* 5/26/70 | N.D. Ill. 70 C 1168 | Hoffman | 6/ /70 | 70-1654 |
| Q-10 | Luria Isen Joint Venture, et al. v. American Standard, Inc., et al. *dismissed* 5/26/70 | D. D.C. 1511-70 | Gasch | | |
| Q-11 | Multicon v. American Standard, Inc., et al. *dismissed* 6/2/70 | S.D. Ohio (E.D.) No. 70-130 | | 6/15/70 | 70-1767 |
| Q-12 | Mechanical Contractors Assn. of Central Ohio, et al v. American Standard, Inc. et al 6/2/70 | S.D. Ohio E.D.) No. 70-118 | | 6/15/70 | 70-2241 |
| Q-13 | State of Ore. v. American Radiator & Standard Sanitary Corp., et al 6/2/70 | Ore. 70-306 | | 6/15/70 | 70- 1705 |
| Q-14 | The Beldevair Co. et al v. American Standard, In., et al *dismissed* 6/2/20 | Ill., N. 70C 1253 | Napoli | 6/15/70 | 70-1916 |

✻ Dism. as to minor dfd. 2/22/71

DOCKET NO. **3**

### DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

=====================================================

Description of Litigation

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|-----|---------|------------------------|-------|---------------|-------|
| XYZ-5 | Pennwood Realty Corp., et al v. American Standard, Inc., et al | E.D. Penn. 70-1302 | NTV | | |
| Q-15 | Jamaica Towers, Inc., et al v. Am. Stand., Inc., et al | N.Y., S. 70-Civ-1666 | 6/29/70 | 7/9 | 70-1720 |
| Q-16 | Jerome M. White and Associates, Inc., v. American Standard, Inc., et al | N.Y., S. 70-Civ-1667 | 6/29/70 | | 70-1721 |
| Q-17 | Edward Sanchez, et al v. American Stand., Inc., et al | N.Y., S. 70-Civ-1668 | 6/29/70 | | 70-1722 |
| Q-18 | Frank N. Debbas v. American Stand, Inc. et al | N.Y., S. 70-Civ-1669 | 6/29/70 | | 70-1917 |
| Q-19 | First Henrietta Realty Corp. v. Am. Stand. Inc., et al | N.Y., S. 70-Civ2203 | 6/29/70 | | 70-1723 |
| Q-20 | Great Riviera Corp., et al v. Am. Stand. et al | N.Y., S. 70-Civ-2204 | 6/29/70 | | 70-1918 |
| Q-21 | Wasoff Contractors, Inc. v. American Rad. & Standard Sanitary Corp., et al | -278- S.D. N.Y. 70-Civ-2354 | | 7/20 | 70-1988 |
| Q-22 | Holiday Inns, et al v. American Standard, Inc., et al | Ill., N. 70C 1383 | | | 70-2219 |
| Q-23 | Colonial Ridge Homes, Inc., et al v. American Standard, Inc., et al | Ill., N. 70C 1444 | | | 70-2218 |
| Q-24 | Capital Investment of Hawaii, Inc., et al v. American Standard, Inc., et al | N.D. Calif. C-70 1326 AJZ | 7/20/70 | | 70-2168 |
| Q-25 | Scott W. Perry v. American Radiator & Standard Sanitary Corp., et al | N.D. Calif. C-70 1309 SAW | 7/20/70 | | 70-2169 |
| Q-26 | Karl J. Alter, et al v. American Standard, Inc., et al | N.D. Ill. 70C 1522 | 7/20/70 | | 70-2220 |
| Q-27 | Eugene Golub, et al v. American Standard, Inc., et al | N.D. Ill. E.Div. 70C 1661 Will | | 7/20 | 70-2325 |
| Q-28 | Tulip Development Corp., et al v. Am. Standard, Inc., et al | S.D. N.Y. 70 Civ 3107 | 8/14/70 | 9/2 | 70-2412 |

DOCKET NO. ___3___

# DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## Description of Litigation

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|-----|---------|------------------------|-------|---------------|-------|
| Q-29 | Thomas D. Alfano, et.al. v. American Radiator & Standard Sanitary Corp. et al | E.D. Vir. 390-70-R | | 8/27/70 | 70-2416 |
| Q-30 | Fontana Enterprises, et al v. Am. Stand. Inc., et al | C.D. Calif. 70-706-R | | 8/25/70 | 70-2417 |
| Q-31 | Mechanical Contractors Association of Central Ohio, et al. v. Am. Standard Inc., et al | S.D. Ohio 70-228 | | 9/2/70 | 70-2537 |
| Q-32 | Larry Armour Co., et al v. Radiator & Standard Sanitary Corp., et al | N.D. Calif. C-70-1767 OJC | Carter 9/11/70 | | 70-2839 |
| Q-33 | The Klingbeil Co., et al v. American Radiator & Standard Sanitary Corp., et al | S.D. Ohio (E. Div.) 70-238 | | 9/29/70 | 70-2823 |
| Q-34 | Occidental Petroleum Land & Development Corp. v. American Radiator & Stand. Sanitary Corp., et al | N.D. Ca. C-70-1831AJZ | | 10/6/70 | 70-2852 1/2 |
| Q-35 | Terry Builders, Inc., et al v. American Radiator & Standard Sanitary Corp. et al | S.D. N.Y. 70 Civ 3876 | | 10/9/70 | 70-2870 |
| Q-36 | Alscot Development Co., et al v. American Radiator & Standard Sanitary Corp., et al | C-70-1974SAW N.D. Ca. | Weigel 10/9/70 | | 70-2953 |
| Q-37 | Thomas H. Litvin Plumbing Co. v. American Standard Inc., et al | N.D. Ill. 70 C 2333 | Hoffman 10/11/70 | 11/9/70 | 70-3052 |
| Q-38 | Mayer Construction Co., Inc., et al. v. American Rad. & Stan. Sani Corp. et al. | N.D. Cal. C-70-2104RFP | Peckham 10/28/70 | | 70- |
| Q-39 | Alice Gardens, Inc., et al v. American Radiator & Standard Sanitary Corp., et al | N.D. Calif C-70-2149GSL | Levin 11/6/70 | | 70-3212 |
| Q-40 | Harry Bassett v. American Standard, Inc., et al | N.D. Calif. C-70-2096 | Burke 11/9/70 | | 70-3216 |
| Q-41 | Harry G. Pappas v. American Standard, Inc. | N.D. Calif C-70-2074 | Zirpoli 11/6/70 | | 70-3217 |
| XYZ-6 | Ferland Corp. | Pa., E., No. 70-1282 | | | |
| XYZ-7 | Lloyd E. Mitchell | Pa., E.d No. 70-1145 SC | | | dismissed 2/22/71 |

* mom as of minor dependents

DOCKET NO. __3__

DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## Description of Litigation

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| Q-42 | Trident Construction Inc. v. American Standard, Inc., et al | N.D. Calif. C-70-2075 | Levin 11/6/70 | | 70-3218 |
| Q-43 | Aladdin Construction Company v. American Standard, Inc., et al | N.D. Calif. C-70-2076 | Levin 11/6/70 | | 70-3219 |
| Q-44 | Robertson's Apartment Builders Inc. v. American Standard, Inc., et al | N.D. Calif. C-70-2077 | Wollenberg 11/6/70 | | 70-3220 |
| Q-45 | George L. Pappas & Georgia Pappas v. American Standard, Inc., et al | N.D. Calif. C-70-2078 | Sweigert 11/6/70 | | 70-3221 |
| Q-46 | Truelove Plumbing Inc. v. American Standard, Inc., et al *dismissed* | N.D. Calif. C-70-2079 | Weigel 11/6/70 | | 70-3222 |
| Q-47 | Louis Rogers v. American Standard, Inc., et al *dismissed* | N.D. Calif. C-70-2080 | Burke 11/6/70 | | 70-3223 |
| Q-48 | George W. Day v. American Standard, Inc., et al *dismissed* | N.D. Calif. C-70-2081 | Carter 11/6/70 | | 70-3224 |
| Q-49 | J.W. Construction Company v. American Standard, Inc., et al *dismissed* | N.D. Calif. C-70-2082 | Zirpoli 11/6/70 | | 70-3225 |
| Q-50 | Nevada Henderson Land Company v. American Standard, Inc., et al *dismissed* | N.D. Calif. C-70-2083 | Peckham 11/6/70 | | 70-3226 |
| Q-51 | Carl M. Buck Building Co. v. American Standard, Inc., et al *dismissed* | N.D. Calif. C-70-2086 | Peckham 11/6/70 | | 70-3227 |
| Q-52 | Los Gatos Plumbing & Heating Co. v. American Standard, Inc., et al *dismissed* | N.D. Calif. C-70-2084 | Zirpoli 11/6/70 | | 70-3228 |
| Q-53 | Ray J. Castello v. American Standard, Inc., et al *dismissed* | N.D. Ca. C-70-2087 | Burke 11/6/70 | | 70-3229 |
| Q-54 | William Warnick v. American Standard, Inc., et al *dismissed* | N.D. Ca. C-70-2088 | Wollenberg 11/6/70 | | 70-3230 |
| R-1 | Claude T. Lindsay, Inc., et al v. American Radiator & Standard Sanitary Corp., et al | N.D. Ca. C-70-2163 | Wiegel 11/2/70 | | 70-3390 |
| R-2 | Arntz Bros. Construction Co., et al v. Norris-Thermador Corp., et al *dismissed* | N.D. Ca. C-70-2164 | Wollenberg 11/2/70 | | 70-3391 |
| R-3 | Max H. Rush, Jr., etc. v. American Radiator & Standard Sanitary Corp., et al *dismissed* | N.D. Ca. C-70-2155 | Sweigert 11/2/70 | 7/ | 3397 |

DOCKET NO. 3

## DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

| Description of Litigation |
|---|

PLUMBING FIXTURES

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| R-4 | R. J. Hunter & Associates, Inc., et al v. American Radiator & Standard Sanitary *dismissed* Corp. et al | N.D. Ca. C-70-1998 | Zirpoli | 11/12/70 | |
| R-5 | Warwick Plumbing & Heating Corp., et al *dismissed 2/19/73* v. American Radiator & Standard Sanitary Corp., et al | E.D. Va. 537-70-R | | 11/12/70 | 70-3206 |
| R-6 | Plumbers Supply Corp., et al v. Briggs Manufacturing Co., et al *dismissed* | S.D. N.Y. 70 Civ. 431 | | 11/12/70 | 11/19 70-3188 |
| R-7 | Airconditioning Co. of Ariz., et al v. American Radiator & Standard Sanitary *dismissed* Corp. | Ariz. Civ 70-570 | Muecke | 11/12/70 * | |
| R-8 | ASA Terhune, et al v. American Radiator & Standard Sanitary Corp., et al *dismissed* | W.D. Tenn. C-70-394 | | 11/20/70 | |
| R-9 | Walter Scholtz, et al v. American Radiator & Standard Sanitary Corp., et al *11/4/70 dismissed* | N.D. Calif. C-70-2525RHS | | | 71-50 |
| R-10 | The Klingbeil Co., et al v. Crane Co., et al *12/3/70 dismissed 12/11/70* | S.D. Ohio 70-346 | | 12/29/70 | 71-2 |
| R-11 | Elvin Van Ness v. American Radiator & Standard Sanitary Corp., et al *dismissed 12/11/70* | N.D. Calif. 70-2581RHS | | 12/29/70 | 71-98 |
| R-12 | Caswell Struve, et al v. American Radiator & Standard Sanitary Corp., et al *dismissed 12/11/70* | N.D. Calif. C-70-2605 SC | 1/6/71 | 1/5/71 | 71-140 |
| R-13 | Ward Crump Developments, Inc., et al v. Am. Radiator & Standard Sanitary Corp. et al *12/23/70 dismissed* | N.D. Calif. C-70-2654 RHS | | | 71-197 |
| R-14 | Regent Homes Inc., etc. v. American Standard, Inc., et al. *dismissed 4/19/71* | N.D. Calif C-70 2786 | Carter | 2/2/71 | 71-412 |
| R-15 | J.C. Simpson v. American Standard, Inc. et al. *dismissed* | N.D. Calif C-70 2787 | Carter | 2/2/71 | 71-411 |
| R-16 | Herman S. Motter, et al v. American Standard, Inc., et al. *dismissed 4/15/71* | N.D. Calif C-70 2788 | Weigal | 2/2/71 | 71-410 |
| R-17 | W.W. Butler, v. American Standard, Inc. et al. *dismissed 4/15/71* | N.D. Calif C-70 2789 | Wollenberg | 2/2/71 | 71-409 |

* Dism as to minor deft. 2/22/71

DOCKET NO. ___3___

## DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

| | Description of Litigation | | | | |
|---|---|---|---|---|---|

PLUMBING FIXTURES

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| R-18 | California Annuity *dismissed* et al. v. American Standard, Inc. et al. | N.D. Calif C-70 2790 | Zirpoli | 2/5/71 | 71-408 |
| R-19 | Glenwood Plumbing Inc. v. American Standard, Inc. et al *dismissed* | N.D. Calif C-70 2791 | Schnacke | 2/2/71 | 71-407 |
| R-20 | Gus Pedemonte v. American Standard, Inc. et al. *dismissed* | N.D. Calif C-70 2792 | Conti | 2/2/71 | 71-406 |
| R-21 | Advance Homes, et al. v. American Standard Radiator & Standard Sanitary Corp., et al. 1/13/71 | N.D. Calif C-70 2776 — 353 | Peckham | 2/3/71 | 71-413 |
| R-22 | Greater Western Home Manufacturers v. American Radiator & Standard Sanitary Corp. 1/22/71 | C.D. Calif C-70-2912-R | Real | 3/9/71 | 71-448 |
| R-23 | Huron Place Corp. v. American Standard, Inc. *dismissed* | S.D. N.Y. 70 Civ 5731 | | 2/19/71 | 2/22/71 71-447 |
| R-24 | Fox & Jacobs Construction Co., Inc. v. American Standard Sanitary Corp., et al. *dismissed* 1/1/71 | N.D. Tex. CA-3-4209-A | Estes | 2/17/71 | 71-547 |
| R-25 | Montana Flats Development Corp., et al. v. American Standard, Inc. et al. *dismissed* | E.D. Wisc. 71-C-8 | Reynolds | 2/19/71 | 71-471 |
| R-26 | The Wellston Co., et al. v. American Standard, Inc., et al. *dismissed* | E.D. Wisc. 71-C-9 | Reynolds | 2/19/71 | 71-577 |
| R-27 | Brighton-Bilt Homes Inc., et al. v. American Raidator & Standard Sanitary Corp., et al. *dismissed* | N.D. Calif. C-71-140-ACW | | 2/24/71 | 71-604 |
| R-28 | Glover Construction Co., et al. v. American Standard, Inc., et al. *dismissed* | N.D. Calif. C-71 182 SC | | 2/24/71 | 71-605 |
| R-29 | Miller Investment Co., et al. v. American Standard, In., et al. *dismissed* | N.D. Calif. C-71 183WTS | | 2/24/71 | 71-606 |
| R-30 | Supreme Investment Co., et al. v. American Standard, Inc., et al. *dismissed* | N.D. Calif. C-71 184 SC | | 2/24/71 | 71-607 |
| R-31 | Jerome De White & Associates, Inc. v. American Standard, Inc., et al. *dismissed* | N.D. Calif. C-71 185 AJZ | | 2/24/71 | 71-608 |
| R-32 | Omnibus Construction & B.I.D. Inc. v. American Standard, Inc., et al. *dismissed* | N.D. Calif. C-71 186 RFP | | 2/24/71 | 71-609 |

DOCKET NO.  ___3___

## DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

### Description of Litigation

DOCKET NO. 3 - MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING
PLUMBING FIXTURES

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| R-33 | The Metropolitan Government of Nashville and Davidson County, et. al. v. American Standard, Inc. et al. 3/1/71 | N.D. Ill 71 C 386 — 305 — | | 3/17/71 | 3/25/71 71-586 746 |
| R-34 | Richard B. Smith, Inc. et al v. American Radiator & Standard Sanitary Corp., et al. 4/6/71 | N.D.Calif C-71 670 WTS | | 5/4/71 | 71-1173 |
| R-35 | Barney T. Peterman v. American Standard Inc. 5/7/71 dismissed 9/29/72 | Connecticut 14362 | | 5/20/71 | 71-1525 |
| R-36 | Massachusetts State College Building Authority v. American Radiator & Standard Sanitary Corp., et al. dismissed | Mass. 69-481-G | 69-1089 | 5/20/71 order -- transferred nunc pro tunc - 5/12/69 |  |
| R-37 | Leslie Plumbing Co., et al. v. Crane Company, et al dismissed | N.D. ILL 71 C 1099 | Will | 6/28/71 6/11/71 | 71-1558 |
| R-38 | Tech Associates, et al. v. Crane Company et al dismissed | N.D.ILL 71 C 1131 | | 6/11/71 | 71-1559 |
| R-39 | Rocca Brothers, et al. v. American Standard, Inc., et al dismissed | N.D. CALIF C-71 868 | ACW | 6/11/71 | 71-1574 |
| R-40 | Philip L. Zogaib v. American Standard, Inc. et al. dismissed | N.D.CALIF C-71 866 | AJZ | 6/11/71 | 71-1598 |
| R-41 | T.A. Riggs, etc v. American Standard & Sanitary Corp., et al. dismissed | N.D.CALIF C-71 929 | WTS | 6/11/71 | 71-1573 |
| R-42 | National Braemar, Inc. v. American Radiator & Standard Sanitary Corp., et al dismissed | N.D.CALIF C-71 865 | WTS | 6/11/71 | 71-1585 |
| R-43 | Harold W. Heers, et al. v. American Radiator & Standard Sanitary Corp. 445 dismissed | N.D. CALIF C-71 1101-HHS | | transferred 354 cause of 6/30/71 7/1/71 | 71-1150 |
| R-44 | Donald Felson d/b/a/ Felson Builders v. American Radiator & Standard Sanitary Corp., et al. 6/18/71 dismissed | N.D. CALIF C-71 1116 | RHS | 7/7/71 | 71-1718 |
| RXXX R-45 | R.C. Johnson and Assoc. v. American Standard, Inc. et al. dismissed | C-71 1186 N.D. CALIF. | SC | 7/20/71 | 71-1749 |
| R-46 | Builders Association of Northern Nevada et al v. American Radiator & Standard Sanitary Corp., et al dismissed 2/6/76 | N.D.CALIF C-71 1300 | RFP | 8-3-71 | 71-3008 |

DOCKET NO. <u>3</u>

## DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

### Description of Litigation

DOCKET NO. 3 - MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING
PLUMBING FIXTURES

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| R-47 | Al Grenfell, Inc. v. American Radiator & Standard Sanitary Corp., et al. 8/3/71 | E.D.Calif. F-526 | | 8/19/71 | 71-2221 |
| R-48 | Anderson, Rowe & Buckley, Inc., et al. v. American Radiator & Standard Sanitary Corp., et al. 8/3/71 | E.D.Calif. F-446 | | 8/19/71 | 71-2220 |
| R-49 | Earl McDaniel v. American Standard, Inc. et al. 8-9-71 dismissed | N.D. Calif C-71 1455 SC | | 8/25/71 | 71-2170 |
| R-50 | View West Investment Co. v. American Standard, Inc., et al. 8-27-71 dismissed | N.D. CALIF C-71 1552 RHP | | 9/14/71 | 71-2371 |
| R-51 | Belcher Better Built Homes, Inc., et al. v. Norris-Thermadore Corp. 1/15 | N.D.CALIF. C-71 1693 OJC | | 10/1/71 | 71-2636 |
| R-52 | James L. Norman d/b/a Norman Development Co. v. American Radiator & Standard Sanitary Corp. 9/5 dismissed | N.D.CALIF. C-71 1692 WTS | | 10/1/71 | 71-2637 |
| R-53 | Belcher Better Built Homes, Inc., et al. v. American Radiator & Standard Sanitary Corp., et al. 1/15 | N.D. CALIF C-71-1674 WTS | | 10/1/71 | 71-2638 |
| R-54 | Rene Vivani Plumbing Inc. v. American Standard, Inc. dismissed 8/10/71 | N.D. CALIF C-71-1715 AJZ | | 10/9/71 | 71-2639 |
| R-55 | The State of North Carolina v. American Standard, Inc., et al. dismissed (DENIED 3/23/72) | E.D. North Carolina Civ. 2844 | Dupree | opposed 3/5/72 | 72-955 71-2807 |
| R-56 | The State of South Carolina v. American Standard, Inc., et al. 10/8/71 | South Carolina Civ. 71-926 | Hemphill | 11/8/71 | order of stay |
| R-57 | Yourtan Construction Co. et al. v. American Radiator & Standard Sanitary Corp. et al. 10/21/71 dismissed | N.D. CALIF. C-71 1886 SC | | 11/8/71 | 71-2813 |
| R-58 | Foremost-McKesson, Inc., et al. v. American Radiator & Standard Sanitary Corp., et al. 10/21/71 dismissed | N.D. CALIF. C-71 1898 SW | | 11/8/71 | 71-2814 |
| R-59 | Ethel Irwin, Trustee in Bankruptcy for C.P. Martin, Co., Inc.. Bankrupt v. American Standard, Inc., et al. dismissed 3/76 4/19/73 | W.D. Virginia 71-C-24-C | | 11/8/71 | 11/5/71 71-2830 |

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| R-60 | City Plumbing & Heating Co. v. American Standard, Inc., et al. *2/28/72* | S.D.Ohio | 72-25 | 3/15/72 | 72-574 | 2/74 | |
| R-61 | The Limbach Co. v. American Std. et al. *2/28/72* | S.D.Ohio | 72-26 | 3/15/72 | 72-575 | 2/74 | |
| R-62 | The Bruner Corp., et al v. American Standard, Inc. *2/28/72* | S.D.Ohio | 72-27 | 3/15/72 | 72-576 | 2/74 | |
| | *3½ ... actions ... ( see R-55* | | | | | | |
| R-63 | O.L. White Plumbing Co., v. Am. Std., Inc., et al. *8/8/72* | N.D.Cal | 72-1418-RHS | 8/24/72 | 72-1142 | | |
| | *315 trd actions as of Dec 31, 1972* | | | | | | |
| XYZ-8 | Thomas Twardowski, etc. v. American Radiator & Standard Sanitary Corp. | E.D. Pa. Harvey | 72-551 | | | *dis'd* | |
| XYZ-9 | Century Development Corp. v. American Standard Sanitary Corp. | E.D. Pa. Harvey | 70-2168 | | | *dis'd* | |

**ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

---

## DESCRIPTION OF LITIGATION

---

LIAISON COUNSEL _ PLUMBING FIXTURES

---

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| | Liaison Counsel for Plaintiffs | Liaison Counsel for "Short-Line" Defendants |
| | Aaron M. Fine, Esq.<br>c/o Harold E. Kohn, P.A.<br>2600 The Fidelity Building<br>Philadelphia, Penna. 19109 | Edward W. Mullinix, Esq.<br>Schnader, Harrison, Segal & Lewis<br>1917 Packard Building<br>Philadelphia, Penna. 19102 |
| | | American Radiator & Standard Sanitary |
| | | William E. Willis, Esq.<br>Sullivan and Cromwell<br>48 Wall Street<br>New York, New York 10005 |
| | | Borg-Warner Corp. |
| | | Clayton A. Sweeney, Esq.<br>Buchanan, Ingersoll, Rodewald,<br>  Kyle & Buerger<br>1800 Oliver Building<br>Pittsburgh, Penna. |
| | | Briggs Manufacturing Co. |
| | | George A. Raftery, Esq.<br>O'Brien, Driscoll, Raftery,<br>  Rosenbloom & Grainger<br>152 West 42nd St.<br>New York, New York 10036 |
| | | Crane Company |
| | | K. Robert Conrad, Esq.<br>Pepper, Hamilton & Sheetz<br>2001 The Fidelity Building<br>Philadelphia, Penna. 19109 |
| | | Paul R. Hundt, Esq.<br>Crane Company<br>300 Park Avenue<br>New York, New York 10022 |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| | | Plumbing Fixtures Mfg. Association |
| | | Patrick T. Ryan, Esq.<br>Drinker, Biddle & Reath<br>1100 Philadelphia National<br>  Bank Building<br>Philadelphia, Penna. 19107 |
| | | Rheem Mfg. Co. |
| | | Ralph L. McAfee, Esq.<br>Cravath, Swaine & Moore<br>One Chase Manhattan Plaza<br>New York, New York 10005 |
| | | Universal-Rundle Corp. |
| | | Frank C. McAleer, Esq.<br>Arnstein, Gluck, Weitzenfeld &<br>  Minow<br>120 South LaSalle Street<br>Chicago, Illinois  60603 |
| | | Wallace-Murray Corp. |
| | | Fred A. Freund, Esq.<br>Kaye, Scholer, Fierman, Hays &<br>  Handler<br>425 Park Ave.<br>New York, New York 10022 |
| | | Kohler Co. |
| | | Gilbert J. Helwig, Esq.<br>Reed, Smith, Shaw & McClay<br>747 Union Trust Building<br>Pittsburgh, Penna. 15219 |
| | | Norris-Thermadore Corp. |
| | | John H. Brinsley, Esq.<br>Adams, Duque & Hazeltine<br>523 W. Sixth St.<br>Los Angeles, Calif. 90014 |
| R-60<br>R-61<br>R-62 | Duke W. Thomas, Esq.<br>Vorys, Sater, Seymour & Pease<br>52 Gay Street<br>Columbus, Ohio | |
| R-63 | Edward R. Fitzsimmons, Anthony W.<br>Hawthorne & Nick C. Spanos<br>405 14th Street<br>Oakland, Calif.  94612 | |

**ATTORNEY LIST   --   JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION
INVOLVING PLUMBING FIXTURES

| No. | Plaintiff | Defendant |
|---|---|---|
| A-1 thru A-24 A-28 C-17 | Elwood S. Kendrick, Esquire Kendrick and Subkow 612 South Flower Street Los Angeles, California 90017 2 & 3; G-1; N-5 & 6; Q-32; Q-35 & 36 O-38; R-3; R 7; R 12 ; R 27; R 34; R 41 ∨ R 57 | AMERICAN RADIATOR & STANDARD SANITARY (*) William E. Willis, Esquire Sullivan and Cromwell 48 Wall Street New York, New York  10005 |
| B-1 & 2 | Guido Saveri, Esq. Law Offices of Joseph L. Alioto 111 Sutter Street        04 San Francisco, Calif. 94104 | BORG-WARNER CORPORATION Clayton A. Sweeney, Esquire Buchanan, Ingersoll, Rodewald, Kyle & Buerger 1800 Oliver Building Pittsburgh, Pennsylvania  15222 |
| A-25 N-28 | John F. McLaren, Esquire Deputy Attorney General of the State of California 600 State Building Los Angeles, California  90012 | BRIGGS MANUFACTURING CO.(Same as PANACON) George A. Raftery, Esquire O'Brien, Driscoll, Raftery, Rosenbloom & Grainger 152 West 42nd Street New York, New York  10036 |
| A-26 & 27 D-1 D-7 N-22 | Lee A. Freeman, Esquire Freeman and Hanley One North LaSalle Street chicago, Illinois  60602 | CRANE CO. K. Robert Conrad, Esquire Pepper, Hamilton & Scheetz 2001 The Fidelity Building Philadelphia, Pennsylvania  19109 |
| A-29 A-30 L-1 2 | Aaron M. Fine, Esquire Dilworth, Paxson, Kalish, Kohn & Levy The Fidelity Building Philadelphia, Pennsylvania  19109  David Berger, Esq. 1622 Locust Street Philadelphia, Penna.                                7 | GEORGIA SANITARY POTTERY, INC. GERBER PLUMBING FIXTURES CORP. KILGORE CERAMICS CORPORATION LAWNDALE INDUSTRIES, INC. MANSFIELD SANITARY, INC. OGDEN CORPORATION PEERLESS POTTERY, INC. Edward W. Mullinix, Esquire Schnader, Harrison, Segal & Lewis 1719 Packard Building Philadelphia, Pennsylvania  19102 |
| A-31 | Gerald S. Lesher, Esquire Baskin, Boreman, Sachs, Gondelman & Craig 1018 Frick Building Pittsburgh, Pennsylvania  15219 | (*)  Counsel also for defendants JOSEPH J. DECKER & DANIEL J. QUINN |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| A-32 | J. ALAN GALBRAITH ~~Paul R. Connolly~~, Esquire | PLUMBING FIXTURES MANUFACTURERS ASSO. |
| ~~B-9~~ N-20 N-21 N-31 P-5 | Williams and Connolly 1000 Hill Building Wasington, D. C.   20006 | Patrick T. Ryan, Esquire Drinker, Biddle & Reath 1100 Philadelphia National Bank Building Philadelphia, Pennsylvania  19107 |
| A-33 34&35 M-1 thru M-17 | Perry Goldberg, Esquire (N-36,37) 208 South LaSalle Street Chicago, Illinois  60604 N-36 37 P-11 P-43,47,48,49 P-49,95 + 116 | RHEEM MANUFACTURING CO. Ralph L. McAfee, Esquire Cravath, Swaine & Moore One Chase Manhattan Plaza New York, New York  10005 |
| A-36 & 37 | Honorable Louis J. Lefkowitz Attorney General of the State of New York 80 Centre Street New York, New York  10013 | UNIVERSAL-RUNDLE CORP. Frank C. McAleer, Esquire Arnstein, Gluck, Weitzenfeld & Minow 120 South LaSalle Street Chicago, Illinois  60603 |
| A-38 | Nicholas B. O'Connell, Jr., Esquire 700 112th Ave., N.E. Bellevue, Washington 98004 | WALLACE-MURRAY CORP. Fred A. Freund, Esquire Kaye, Scholer, Fierman, Hays & Handler 425 Park Avenue New York, New York  10022 |
| A-39 | Lynn G. Truesdell, III, Esquire Richards, Montgomery, Cobb & Bassford 1430 Dain Tower Minneapolis, Minnesota  55403 | KOHLER, CO. Gilbert J. Helwig, Esquire Reed, Smith, Shaw & McClay 747 Union Trust Building Pittsburgh, Pennsylvania  15219 |
| B-3 4 & 5 K-1 O-37 | Paul D. Scanlon, Esquire Suite 5, Journal Building 6819 Elm Street McLean, Virginia  22101 | CHICAGO POTTERY 1920 N. Clybourn Chicago, Illinois |
| B-6 | Eugene Margolis, Esquire Law Department Office of the Corporation Counsel New York, New York  10007 | CRANE CO. Paul R. Hundt, Esquire Crane Company 300 Park Avenue New York, New York  10022 |
| B-7 | George F. Sieker, Esquire Assistant Attorney General of the State of Wisconsin 114 East State Capitol Madison, Wisconsin  53702 | AMSTAN CORPORATION (Subsidiary of American Radiator & Standard Sanitary Corp.) William E. Willis, Esq. (As mentioned above) |
| B-8 O-64 | Kenton C. Granger, Esquire Granger and Nagels Suite 306, Capitol Federal Building 95th and Nall Overland Park, Kanwas  66207 | |

| No. | Plaintiff | Defendant |
|---|---|---|
| A-32 | J. ALAN GALBRAITH<br>Paul R. Connolly, Esquire<br>Williams and Connolly<br>1000 Hill Building<br>Wasington, D. C.  20006 | PLUMBING FIXTURES MANUFACTURERS ASSO.<br>Patrick T. Ryan, Esquire<br>Drinker, Biddle & Reath<br>1100 Philadelphia National Bank Building<br>Philadelphia, Pennsylvania  19107 |
| B-9<br>N-20<br>N-21<br>N-31 | | |
| A-33<br>34&35<br>M-1<br>thru M-1N | Perry Goldberg, Esquire (N-36,37)<br>208 South LaSalle Street<br>Chicago, Illinois  60604 | RHEEM MANUFACTURING CO.<br>Ralph L. McAfee, Esquire<br>Cravath, Swaine & Moore<br>One Chase Manhattan Plaza<br>New York, New York  10005 |
| A-36<br>& 37 | Honorable Louis J. Lefkowitz<br>Attorney General of the State of<br>    New York<br>80 Centre Street<br>New York, New York  10013 | UNIVERSAL-RUNDLE CORP.<br>Frank C. McAleer, Esquire<br>Arnstein, Gluck, Weitzenfeld & Minow<br>120 South LaSalle Street<br>Chicago, Illinois  60603 |
| A-38 | Nicholas B. O'Connell, Jr., Esquire<br>700 112th Ave., N.E.<br>Bellevue, Washington 98004 | WALLACE-MURRAY CORP.<br>Fred A. Freund, Esquire<br>Kaye, Scholer, Fierman, Hays & Handler<br>425 Park Avenue<br>New York, New York  10022 |
| A-39 | Lynn G. Truesdell, III, Esquire<br>Richards, Montgomery, Cobb & Bassford<br>1430 Dain Tower<br>Minneapolis, Minnesota  55403 | KOHLER, CO.<br>Gilbert J. Helwig, Esquire<br>Reed, Smith, Shaw & McClay<br>747 Union Trust Building<br>Pittsburgh, Pennsylvania  15219 |
| B-3<br>4 & 5<br>K-1<br>O-37 | Paul D. Scanlon, Esquire<br>Suite 5, Journal Building<br>6819 Elm Street<br>McLean, Virginia  22101 | CHICAGO POTTERY<br>1920 N. Clybourn<br>Chicago, Illinois |
| B-6 | Eugene Margolis, Esquire<br>Law Department<br>Office of the Corporation Counsel<br>New York, New York  10007 | CRANE CO.<br>Paul R. Hundt, Esquire<br>Crane Company<br>300 Park Avenue<br>New York, New York  10022 |
| B-7 | George F. Sieker, Esquire<br>Assistant Attorney General of the<br>State of Wisconsin<br>114 East State Capitol<br>Madison, Wisconsin  53702 | AMSTAN CORPORATION<br>    (Subsidiary of American Radiator &<br>    Standard Sanitary Corp.)<br>William E. Willis, Esq.<br>    (As mentioned above) |
| B-8<br>O-64 | Kenton C. Granger, Esquire<br>Granger and Nagels<br>Suite 306, Capitol Federal Building<br>95th and Nall<br>Overland Park, Kanwas  66207 | |

ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION
INVOLVING PLUMBING FIXTURES

| No. | Plaintiff | Defendant |
|---|---|---|
| XXX | Honorable Richard Turner<br>Attorney General of the State of Iowa<br>State Capitol Building<br>Des Moines, Iowa  50319 | |
| E-1 | Sidney Harris, Esquire<br>Arent, Fox, Kintner, Plotkin & Kahn<br>1815 H Street, N. W.<br>Washington, D. C.  20006 | |
| F-1<br>H-1<br>I-1<br>L-1<br>N-18<br>O-19, 20-24 | Arthur J. Galligan, Esquire<br>Dickstein, Shapiro & Galligan<br>20 East 46th Street<br>New York, New York  10017 | |
| J-1<br>R-36 | Morris M. Goldings, Esquire<br>Mahoney, McGrath, Atwood, Piper &<br>Goldings<br>~~Two Park Square~~ 500 Bolyston St.<br>Boston, Massachusetts  02116 | |
| L-2 | Eugene Hackler, Esquire<br>Hackler, Anderson, Londerholm, Speer<br>& Vader<br>Post Office Box 1, Park-Cherry Bldg.<br>Olathe, Kansas  66061 | |
| L-3<br>L-4<br>N-28 | Lawrence Walner, Esquire<br>53 West Jackson<br>Chicago, Illinois  60601 | |
| L-5 | Ansani & Loutos<br>30 West Washington<br>Chicago, Illinois | |
| L-6<br>L-8<br>O-65<br>P-17<br>P-25<br>P-42<br>P-56<br>Q-23 & Q-22 | John Edward Burke, Esquire<br>Ross, Hardies, O'Keefe, Babcock,<br>McDugald & Parsons<br>122 South Michigan Avenue<br>Avenue Chicago, Ill.  60603 | |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| L-7<br>N-24<br>N-17 | *John J. Concan, Esq.*<br>Concannon, Dillon, Snook & Morton<br>111 W. Washington Street<br>Chicago, Illinois  60602 | |
| L-8 | Same as L-6; also<br><br>Louis R. Tishler, Esquire<br>Hugh A. Zimmerman, Esquire<br>Ressman and Tishler<br>110 S. Dearborn Street<br>Chicago, Illinois  60603 | |
| L-9 | Davis S. Casey, Esquire<br>Casey, McClenahan & Fraley<br>110 Laruel Street<br>San Diego, California  92101<br><br>James O. Sullivan, Esquire<br>Sullivan, Marinos, Augustine & Delafield<br>One Eleven Elm Street<br>San Diego, Califronia  92101 | |
| L-10 | Ross, Reinstein & Block<br>134 N. LaSalle Street<br>Chicago, Illinois | |
| L-11 | Michael B. Lewinton, Esquire<br>Bodman, Longley, Bogle, Armstrong &<br>  Dahling<br>1400 Buhl Building<br>Detroit, Michigan  48226 | |
| L-12 | Gideon H. Schiller, Esquire<br>Ackerman, Schiller & Schwartz<br>7701 Forsyth Boulevard<br>Clayton, Missouri  63105 | |
| M-1<br>thru<br>M-17 | Perry Goldberg (same as A-33) | |
| M-1 | Max P. Zall, Esq., City Attorney,<br>City & County Building, nenver<br>Leo T. Zuckerman, Esq., Brennan,<br>Ciancio, Rossman & Baum, 1321 Bannock<br>Bldg., Denver | |
| M-2 | Honorable Arthur J. Sills, Attorney<br>General, State House Annex, Trenton,<br>N.J.  08625<br>Attn:  Marilyn Loftus Schauer, 1st<br>          Asst. Attorney General | |

3

ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING PLUMBING FIXTURES

7

| No. | Plaintiff | Defendant |
|---|---|---|
| M-5 | Hon. Francis B. Burch, Attorney General, One Charles Center, Baltimore  21201 William Siskind, Esq., 940 Maryland Nat'l Bank Bldg., Ten Light Street, Baltimore  21202 | |
| M-7 | James A. Maloney, Attorney General, P.O. Box 2246, Santa Fe, N.M. William C. Marchiondo, Esq., 315 Fifth St., N.W., Albuquerque, N.M. | |
| M-8 | Jerome S. Wald, Esq., 100 W. Monroe Chicago | |
| M-9 | Nathan & Klaften, 39 S. LaSalle St., Chicago 60603 | |
| M-10 | Phillip C. Goldstick, Esq., Goldstick, Nye, Smith & Rawson, 111 W. Washington Chicago  60602 | |
| M-11 M-12 | Same as M-8 above    "      "     " | |
| M-13 | Kalman D. Schein, Esq., Schein, Askounis, Stavins & Wald, 100 W. Monroe St., Chicago 60603 | |
| M-15 M-16 | Same as M-8 above    "      "     " | |
| N-1 | ~~Lionel B. Clark~~ ROGER B. HARRIS Esq., Altheimer, Gray, Naiburg, Strasburger & Lawton One North LaSalle Street Chicago, Illinois  60602 | |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|

**N-2** ~~Hon. John C. Danforth~~ *Waynie H. Hoehler*
Attorney General of Missouri
Supreme Court Building
Jefferson City, Mo.  65101

T. E. Lauer, Esquire
Special Counsel to Attorney General
230 Tate Hall
Columbia, Missouri  65201

**N-3** Carl M. Divelbiss, Esquire
Divelbiss & Cage
906 Luhrs Tower
Phoenix, Arizona  85003

Mark I. Harrison, Esquire
Harrison, Strick, Myers & Singer
1200 Arizona Title Building
111 West Monroe Street
Phoenix, Arizona  85003

**N-4** Louis M. March, Esquire
188 West Randolph Street
Chicago, Illinois  60602

**N-5** Same as A-1
**N-6**

**N-7** Same as A-27 and 27

**N-8**
**N-9** Joseph A. Ruskay, Esq.
**N-10** 122 East 42 Street
**N-25,** New York, N.Y. 10017

**N-11** Donald A. Wine, Esquire
**O-32** Thoma, Schoenthal, Davis, Hockenberg
 & Wine
400 Empire Buildig, Des Moines, Iowa

**N-12** John W. Williams, Jr., Esq., 8th Flr.,
**N-13** Massey Bldg., Birmingham  35203

Clifford Reeves, Esq., 907 City Fed
Bldg., Birmingham  35203

Beddow, Embry & Beddow, Ninth Floor,
Massey Bldg., Birmingham  35203

T. Eric Embry, Esquire          Jesse Climenko, Esquire
Beddow, Embry & Beddow          Shea, Gallop, Climenko & Gould
Ninth Floor, Massey Building    330 Madison Avenue
2025 Third Avenue North         New York, New York  10017
Birmingham, Alabama 35203

ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING PLUMBING FIXTURES

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| N-14 | John A. Cochrane, Esq.<br>Cochrane and Bresnahan<br>Suite 830, Minnesota Building<br>St. Paul, Minnesota  55101<br><br>Jack L. Chestnut, Esquire<br>Chestnut, Jones, Brooks, Kennedy<br> & Burkard<br>Suite 854, Midland Bank Building<br>Minneapolis, Minnesota  55401 | |
| N-15 | Hon. Thomas C. Lynch<br>Attorney General<br>600 State Building<br>~~Los Angeles~~, California  90012<br>San Francisco | |
| N-16 | ~~Albert Firestein, Esquire~~<br>~~Maricopa County Attorney~~<br>~~Phoenix, Arizona~~ | Albert Firestein, Esquire<br>Chief Civil Deputy<br>Maricopa County Attorney's Office<br>101 West Jefferson St., Phoenix 85003 |
| N-17 | Walter A. Koegler, Esquire<br>Frick Building<br>~~Philadelphia~~, Pennsylvania<br>Pittsburgh | |
| N-18 | Same as F-1; H-1; I-1; and L-1 | |
| N-19 | Leroy W. Hofmann<br>3003 North Central Avenue<br>Phoenix, Arizona 85012 | |
| N-20&<br>N-21 | Same as A-32 | |
| N-22 | Lee A. Freeman, Esq. (Listed Above)<br>~~alos~~<br>~~Shimmel, Hill & Bishop~~<br>~~111 West Monroe (10th Floor)~~<br>~~Phoenix, Arizona 85003~~ | |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| N-23 | Travis, Warren, Nayer & Burgoyne<br>2966 Penobscot Building<br>Detroit, Michigan  48226 | |
| N-24 | same as L-7 above | |
| N-25<br>N-26<br>N-27 | Joseph A. Ruskay, Esquire<br>122 East 42 Street<br>New York, New York 10017<br>SAME AS  N-5, 9 x 10 | |
| N-28 | Same as L-3 and 4 | |
| N-29<br>N-34 | A. W. Salyars, Esquire<br>426-9 Lubbock National Building<br>Lubbock, Texas  79401 | |
| N-30 | FOSTER, VOGEL & STROH<br>812 Olive Street<br>St. Louis, Missouri 63101 | |
| N-31<br>B-9 | ~~Bernard Gordon, Esquire~~<br>Edward R. Levin, Esquire<br>Danzansky, Dickey, Quint & Gordon<br>Suite 1010 Bender Bldg.<br>1120 Connecticut Ave., N.W.<br>Washington, D. C.  20036<br><br>Paul Connolly, Esquire<br>J. Alan Galbraith, Esquire  A-33<br>1000 Hill Building<br>Washington, D. C.  20006 | |
| N-32 | ~~Quinn~~ Ediwon W. Dick, Esquire<br>Quinn, Jacobs, Barry & Dick<br>618 Southern Building<br>Washington, D. C.  20005 | |
| N-33 | ~~Lewis W. Schlifkin, Esquire~~<br>Edward A. Berman, Esquire<br>134 North LaSalle Street<br>Chicago, Illinois | |
| N-34 | Same as N-29 above | |
| N-35 | Fred A. Smith, Eg.<br>Cobourn, Smith, Rohracher & Gibson<br>700 Toledo Trust Bldg.<br>Toledo, Ohio 43604 | |
| N-36 | Same as A-33 | |
| N-37 | HAROLD S. STERN   (also Same as A-33)<br>Metzenbaum, Gaines, Finley & Stern<br>700 Union Commerce Bldg.<br>Cleveland, Ohio 44115 | Shelding<br>A-33 |

ATTORNEY LIST   --   JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION
              INVOLVING PLUMBING FIXTURES

| No. | Plaintiff | Defendant |
|---|---|---|
| N-38 | Lester A. Klaus, Esq.<br>Wright, Hines & Kalus<br>General Counsel<br>2200 Classen Blvd.<br>Oklahoma City, Oklahoma 73106 | |
| N-39 thru<br>N-42 | BOBROFF, OLONOFF & SCHARF<br>Office & P.O. Address<br>122 E. 42nd Street<br>New York, New York | |
| N-43 | George L. Aydelott, Esq.<br>Donald E. Benjamin<br>Herbert Abrams<br>13135 Ventura Blvd., Suite 205<br>Studio City, California 91604 | |
| N-44 | Delson & Gordon, Esq.<br>230 Park Ave.<br>New York, New York 10017 | |
| N-45 | Katz, Paller & Land, Esq.<br>818 First Federal Bldg.<br>Atlanta, Georgia 30303 | |
| N-46 | Louis H. Beigbeder<br>185 Central St.<br>Attorney at Law<br>Boston, Mass. | |
| N-47 | Same as L-7 above | |
| N-48 | Hon. Clarence A. H. Meyer<br>Attorney General<br>2119 State Capitol<br>Lincoln, Nebraska  68509<br>  Annt:  Calvin E. Robinson<br>       Asst. Attorney Gen. | |
| N-47 | Samuel J. Betar, Esquire<br>Schippers, Betar, Lamendella & O'Brien<br>79 West Monroe Street<br>Chicago, Illinois  60603 | |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| O-1 thru O-12 | Sidney O. Raphael, Esquire<br>William T. Glover, Esquire<br>Raphael, Searles & Vischi<br>770 Lexington Avenue<br>New York, New York  10021 | |
| O-13 & O-14 | *Morton I. Hamburg, Esq.*<br>~~Earle K. Moore, Esquire~~<br>Moore, Berson, Hamberg & Bernstein<br>660 Madison Avenue<br>New York, New York  10021 | |
| O-15 thru O-24<br>O-44<br>42 & 43 | Harold Bobroff, Esquire<br>Bobroff, Olonoff & Scharf<br>122 East 42nd Street<br>New York, New York<br>P-22 | *Same as*<br>*N-39 thru*<br>*N-42* |
| O-25 | Cornelius F. Dore<br>Suite 4300<br>One North LaSalle Street<br>Chicago, Illinois 60602 | |
| O-26 | Arvey, Hodes & Mantynband<br>1 North LaSalle Street<br>Chicago, Illinois 60602 | |
| O-27 | Same as O-26(above) | |
| O-28 | *Edward Brodsky, Esq.*<br>GOLDSTEIN, GURFEIN, SHAMES & HYDE<br>655 Madison Avenue<br>New York, New York 10021 | |
| O-29 | Same as F-1 | |
| O-30 | Same as F-1, NICHOLAS S. HARE<br>Special Ass. Att. Gen.<br>of Miss.<br>Tyson Bldg.<br>Montgomery, Alabama<br><br>John Patterson<br>Special Ass. Att. Gen of Miss.<br>33 S. Perry Street<br>Montgomery, Alabama | |
| O-31 | Anthony F. Troy, Esquire<br>Asst. Att. Gen. of Va.<br>Supreme Court Building<br>Richmond, Va. 23219 (Same as F-1) | |
| O-32 | Same as N-11 | |
| O-33,34 | David Livingston<br>2025 Russ Bldg.<br>San Francisco, Calif. 94104 | |

ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION
INVOLVING PLUMBING FIXTURES

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| O-35 | HOWARD M. DOWNS, ESQ. HOWARD, PRIM, SMITH, RICE & DOWNS 650 California Street, Suite 2920 San Francisco, Calif. 94108 | |
| O-36 | O'GARA AND McGUIRE E. JAMES McGUIRE WILLIAM R. BENZ BERT H. WEINRICH 950 Alcoa Bldg. One Maritime Plaza San Francisco, Calif. 94111 | |
| O-37 | Same as B-3 above (Scanlon) | |
| O-38 O-39 | Same as N-14 above (Cochrane & Chestnut) | |
| O-40 | Same as O-1 thru )-12 above (Raphael) | |
| O-41 O-42 O-43 | Same as O-15 thru O-24 above (Bobroff) | |
| O-44 thru O-57 | Same as N-8 thru 10, etc. above (Ruskay) | |
| O-58 | BAUKNIRHGT, PRICHARD, McCANDLISH & WILLIAMS 3976 Chain Bridge Road Fairfax, Virginia | |
| O-59 | Joe Francis 407-411 Kennedy Building Tulsa, Oklahoma 74103 Eagleton & Eagleton National Bank of Commerce Bldg. Tulsa, Oklahoma 74103 John T. Clary, Esquire 405 Witherspoon Building Juniper and Walnut Streets Philadelphia, Pennsylvania  19107 | |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| O-60 | Hilery F. Silverman, Esquire<br>1406 Biscayne Building<br>19 West Flagler Street<br>Miami, Florida  33130 | |
| O-61 | Same as L-2 above (Hackler) | |
| O-62 | ~~Charles A. Bane, Esquire~~<br>Michael I. Miller, Esquire<br>Isham, Lincoln * Beale<br>One First National Plaza<br>Chicago, Illinois  60670 | |
| O-63<br>P-14 | Donn E. Davis, Esquire<br>Crosby, Pansing, Guenzel & Binning<br>400 Lincoln Benefit Building<br>Lincoln, Nebraska  68508 | |
| O-64 | Same as B-8 above (Granger) | |
| O-65 | Same as L-6<br>    Frederic S. Lane<br>    Sonnenschein, Levinson, Carlin,<br>    Nath & Rosenthal<br>    69 West Washington Street<br>    Chicago, Illinois  60602 | |
| P-1 thru<br>7 | Same as (N-8) Ruskay | |
| P-8 | Shea, Gallop Climenko & Gould<br>330 Madison<br>New York, New York  10017 | |
| P-9 | Same as A-32 | |
| P-10 | Herbert P. Feibelman, Jr.<br>Post Office Box 2082<br>Mobile, Alabama 36601 | |
| P-11 | Same as (A-33), Robert M. Robson<br>              Auty Gen of State of<br>              Idaho, Statehouse<br>              Boise, Idaho 83707 | |
| P-12 | Same as (N-46) | |
| P-13 | Brady, Tyrrell, Cotter & Cutler<br>735 N. Water<br>Milwaukee, Wis 53202 | |

ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - PLUMBING FIXTURE ANTITRUST LITIGATION

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| P-14 | Same as (O-63) | |
| P-15 | Alan Y. Cole, Esq.<br>Isaac N. Groner<br>Herbert Adelman<br>1730 K Street, N.W.<br>Washington, D. C. 20006 | |
| P-16 | SCHWARTZ & ALSCHULER<br>HERBERT S. KARZEN<br>9808 Wilshire Blvd.<br>Beverly Hills, California 90212 | |
| P-17 | Same as L-6 & L-8 (Burke) | |
| P-18 | Same as P-15 above     (Cole) | |
| P-19<br>P-20 | Same as F-1 above (Galligan) | |
| P-21 | Same as N-12 &13 above (Climenko) | |
| P-22 | Same as O15 thru O-24 above (Bobroff) | |
| P-23 | Brian J. Newman-Crawford, Esquire<br>Huntington, Bryans, Harper, Burney<br>     & Newman-Crawford<br>Fifth & Broadway Building, Suite 1100<br>1007 Fifth Avenue<br>San Diego, California  92101 | |
| P-24 | Same as F-1 above (Galligan) | |
| X-3 | Mitchell A. Kramer, Esquire<br>412 East Penn Square Building<br>Philadelphia, Pa.  19107 | |
| X-1<br>X-2 | Robert G. Levy, Esquire<br>1508 First National Bank Building<br>Baltimore, Maryland  21202 | |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| P-25 | Same L-6,8 and O-65 (also) (Smith) Thomas J. Godfrey, Esq. 1701 West 87th St. Chicago, Ill. 60662 | |
| P-26 | Mrs. Frankie Fields Smith 1407 Davis Ave. Mobile, Alabama 36603 | May Supply Co., Inc. 93 Sidney Phillips Dr. Mobile, Alabama |
| P-27 P-59 | Philip N. Brownstein, Esquire Parsons, Tennent & Zeidman 1025 Connecticut Avenue, N.W. Suite 900 Washington, D. C. 20036 | |
| P-28 | Honorable Gordon Mydland Attorney General Capitol Building Pierre, South Dakota 57501 | |
| | Horace R. Jackson, Esquire Whiting, Lynn, Jackson, Freiberg & Shultz 200 National Bank of South Dakota Bldg. Post Office Box 2003 Rapid City, South Dakota 57701 | |
| P-29 | Same as F-1 above (Galligan); also Robert Stein, Esquire Dennis and Stein 600 Old Country Road Garden City, New York | |
| P-30 | Same as N-12 above (Climenko) | |
| P-31 H-21 | IRVING G. BREYER, Esq. 206 City Hall San Francisco, Calif. 94102 | |
| P-32 | Same as N-8 (Ruskay) | |
| P-33 | Same as N-8 (Ruskay) | |
| P-34 | Same As N-8 (Ruskay) | |
| P-35 | Sane as N-8 (Ruskay) | |
| P-36 | Same as N-8 (Ruskay) | |
| P-37 | Same As N-8 (Ruskay) | |
| P-38 | Same As N-8 (Ruskay) | |

3

# ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

| No. | Plaintiff | Defendant |
|---|---|---|
| P-39 | Same as F-1 (Ruskay) | |
| P-40 | Same as F-1 (Galligan) Also<br>Stalcup, Johnson, Lipshy &<br>Williams<br> 506 Stemmons Tower North<br>Dallas, Texas 75207 | |
| P-41 | Same as O-35 (Howard etc.) | |
| P-42 | Same as L-6 (Burke) | |
| P-43 | Same as A-33 above (Goldberg)<br> Also<br>Boston B. Witt, Esquire<br>342 E. Manhattan Avenue<br>Santa Fe, New Mexico 87501<br><br>William Marchiondo, Esquire<br>315-5th Avenue, N. W.<br>Albuquerque, New Mexico | |
| 44 | Honorable James E. Barrett<br>Attorney General<br>State of Wyoming<br>Cheyenne, Wyoming<br><br>Also, same as A-33 above (Goldberg) | |
| P-45 | Jerome S. Wald, Esquire<br>100 West Monroe Street<br>Chicago, Illinois 60603<br> Also, Same as A-33 (Goldberg) | |
| 46 | Sydney J. Dunitz, Esquire<br>121 South Beverly Drive<br>Beverly Hills, California 92012<br> Also, same as P-43 above (Goldberg,<br> Witt and Marchiondon) | |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| P-47 | Same as P-43 above (Goldberg, ~~Witt and Marchiondo~~) | |
| P-48 | Same as P-45 above (Wald * Goldberg) | |
| P-49 | Same as P-45 above (Wald & Goldberg) | |
| P-50 | *Laurence C. Locker, Esq.* ~~David H. Addis, Esq.~~ Mehlman, Spitzer, Addis, Ticho & Susman 77 W. Washington St. Chicago, Illinois 60602 | |
| P-51 | Shrader R. Miller, Esq. Rubin & Trautwein 200 Tyler Bldg. Louisville, Ky. 40202 | |
| P-52 | *CHARLES D MATTHEWS, ESQ.* Stubblefield & Matthews 1200 Worthen Bank Bldg. Little Rock, Arkansas 72201 | |
| P-53 | *John C. Stark, Esq.* Henderson & Stark *1110 Merchants Bank Bldg.* ~~250 E. 38th St.~~ Indianapolis, Indiana 46204 | |
| P-54 | ~~Parsons, Tennent & Zeidman~~ Philip N. Brownstein 1025 Conn. N.W. Washington, D.C. 20036 (SAME AS P-27) | |
| P-55 | Same as N-12 above (Climenko) | |
| P-56 | Lionel, Sawyer & Wartman 302 East Carson Ave., Suite 800 Las Vegas, Nevada 89101  Also, same as L-6 above (Burke) | |
| P-57 | Joseph A. Lynott, Jr., Esq. 1010 Rockville Pike, Suite 506 Rockville, Md. 20852 | |
| P-58 | Donald A. Friedlander, Esq. Tyson, Marr and Friedlander Post Office Box 1702 Mobile, Alabama 36601 | |
| P-59 | G. T. Blankenship, Esq. Atty. Gen. of Okla. 112 State Capitol Oklahoma City, Oklahoma 73105  Burck Bailey, Esq. Special Counsel First National Bldg. Oklahoma City, Oklahoma 73102 | |

DOCKET NO. **3**

**ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

## DESCRIPTION OF LITIGATION

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| P-59 Cont | Same as F-1 (Galligan) | |
| Q-1 | Donald Weckstein, Esq.<br>Asst. Atty. Gen.<br>State of Ohio<br>State House Annex<br>Columbus, Ohio 43215 | |
| Q-2 | Luis A. Micheli, Esq.<br>Federico A. Cedo Alzamora<br>Danilo M. Eboli<br>Dept. of Justice<br>San Juan, Puerto Rico 00904 | |
| | Mathew J. Faerber, Esq.<br>Suite 310<br>905 Sixteenth St., N.W.<br>Washington, D.C. 20006 | |
| | Honorable Santiago C. Soler Favale<br>Attorney General<br>Commonwealth of Puerto Rico<br>San Juan, Puerto Rico<br>   Attn:  Miriam Naveira De Rodon<br>            Assistant Attorney General | |
| Q-3 | Same as P-15 (Cole) | |
| Q-4 | Joe Purcell<br>Atty. Gen. of Ark.<br>Justice Bldg.<br>Little Rock, Arkansas 72201 | Roger A. Galsgow, Esquire<br>Deput Asst. Attorney General<br>Justice Building<br>Little Rock, Ark.  72201 |
| | Jerry D. Pinson<br>Dep. Atty. Gen. of Ark.<br>Justice Bldg.<br>Little Rock, Arkansas 72201 | |
| | Robert D. Smith III<br>Dep. Atty. Gen.<br>Justice Bldg.<br>Little Rock, Arkansas 72201 | |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| Q-5 | *Edwin Freeler, Esq.*<br>Flint & MacKay<br>Sixth Floor<br>626 Wilshire Blvd.<br>Los Angeles, California 90017 | |
| Q-6 &<br>Q-7 | Harry L. Rudnick, Esq.<br>Lester D. Foreman<br>Stephen A. Landsman &<br>Rudnik and Wolf<br>150 South Wacker St.<br>Chicago, Illinois | |
| Q-8 | *James A. Hobbs, Esq.*<br>Jones, Blackwell, Chambliss, Hobbs<br>& Henry<br>210 Cypress St.<br>West Monroe, Louisiana 71291 | |
| Q-9 | Arvey, Hodes & Mantynband<br>One N. LaSalle Street<br>44th Floor<br>Chicago, Illinois  60602 | |
| Q-10 | Saul M. Schwartzbach<br>420 Woodward Bldg.<br>Washington, D. C. 20005 | |
| Q-11 | Robert E. Boyd, Jr., Esq.<br>37 W. Broad St., Rm. #725<br>Columbus, Ohio 43215 | |
| Q-12<br>Q-3½ | Duke W. Thomas, Esq.<br>Vorys, Sater, Seymour & Pease<br>52 E. Gay St.<br>Columbus, Ohio 43215 | |
| Q-13 | ~~Lee Johnson~~ *Edward A. Nugent, Esq.*<br>~~Attorney General~~ *from Asst Atty Gen.*<br>322 State Office Bldg.<br>Salem, Oregon 97310 | |
| Q-14 | Ruttenberg & Ruttenberg<br>33 N. LaSalle St.<br>Chicago, Illinois 60602 | |
| XYZ-5 | Mitchell A. Kramer, Esq.<br>412 One E. Penn Square Bldg.<br>Phila., Penn. 19107 | |
| Q-15 thru<br>Q-20 | Same as N-8 (Ruskay) | |
| Q-21 | Same as N-13, Def. (Shea, Gallop,<br>etc.) | |

DOCKET NO. **3**

## ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

### DESCRIPTION OF LITIGATION

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| Q-22 | Same as L-6 (John E. Burke) | |
| Q-23 | Carey, Filter & White *same as L-6 (Burke)*<br>111 W. Washington St.<br>Chicago, Ill. 60602<br>Also Same as (L-6 Burke) | |
| Q-24 | Same as O-35 (Downs Esq.) | |
| Q-25 | Weigand & Torgovitsky<br>1412 Webster St.<br>Oakland, Calif. 94612 | |
| Q-26 | Same as A-26 (Freeman) | |
| Q-27 | *Norman Lettvin Esq.*<br>Lettvin & Gerstman<br>135 S. LaSalle St.<br>Chicago, Ill. 60603 | |
| Q-28 | Same as H-1 Dickstein, etc.<br>Dennis & Stein<br>600 Old Country Rd.<br>Garden City, New York | |
| O-29 | *Gary S. Anderson, Esq.*<br>Farella, Braun & Martel<br>333 Pine St. *235 Montgomery St*<br>San Francisco, California *94104* | |
| | Albert J. Lilly, Jr.<br>Bowling Green, Virginia 22427 | |
| | Campbell & Campbell<br>113 Hanover Ave.<br>Ashland, Virginia | |
| | H. R. Pollard IV<br>1030 Mutual Bldg.<br>Richmond, Virginia | |
| | Andrew J. Ellis, Jr.<br>Mays, Valentine, Davenport & Moore<br>1200 Ross Bldg., P.O. Box 1122<br>Richmond, Vir. 23208 | |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| Q-30 | Jack D. Most, Esq.<br>Most, Bertram & Geo. Sykulski<br>6505 Wilshire Blvd. - Suite 802<br>Los Angeles, Calif. 90048 | |
| Q-31 | Vorys, Sater, Seymour & Pease<br>52 E. Gay Street<br>Columbus, Ohio 43215 | Charles E. Brant, Esquire<br>250 East Broad Street<br>Columbus, Ohio 43215 |
| Q-32 | Same as A-1 (Kendrick)<br>Harold W. Snyder, Esq.<br>Snyder & Snyder<br>8530 Wilshire Blvd.<br>Beverly Hills, Calif.<br><br>Jerome T. Stewart, Esq.<br>650 S. Spring St.<br>Los Angeles, Calif. | |
| Q-33 | Samuel H. Porter, Esq.<br>Porter, Stanley, Treffinger & Platt<br>37 W. Broad St.<br>Columbus, Ohio 43215 | |
| Q-34 | Same as A-1 (Kendrick)<br>Raymond Gill, Esq.<br>4201 Birch St.<br>Newport Beach, Ca.<br><br>Kalmbach, DeMarco, Knapp<br>& Chillingworth<br>Harold Beral, Esq.<br>550 Newport Center Dr.<br>Newport Beach, Ca. | |
| XYZ-6 | Herbert G. Kenne, Jr., Esquire<br>Stradley, Ronon, Stevens & Young<br>1300 Two Girard Plaza<br>Philadelphia, Pa.  19102 | |
| Q-35 | Burton I. Manis, Esq.<br>370 Lexington Avenue<br>New York, New York 10017 | |
| Q-36 | Same as A-1 (Kendrick)<br>Fred I. Simmons, Esq.<br>Boyo & Simmons<br>811 W. Seventh St.<br>Los Angeles, California 90017 | |
| Q-37 | Same as Q-27(Lettvin, Esq) | |
| Q-38 | Same as A-1 (Kendrick) | |

DOCKET NO. 3

**ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

### DESCRIPTION OF LITIGATION

PLUMBING FIXTURES

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| | ADDITIONAL COUNSEL (L-9)<br>Arthur D. Grossman, Esq.<br>Fox & Fox<br>570 Broad St.<br>Newark, N.J. 07102 | |
| Q-39 | Same as O-35 (Howard, Prim, etc.) | FOR NORRIS-THERMADOR CORP.<br>John H. Brinsley, Esq.<br>Adams,  Duque & Hazeltine<br>523 West Sixth Street<br>Los Angeles, California  90014 |
| Q-40 thru<br>Q-54 | Edward R. Fitzsimmons, Anthony W.<br>Hawthorne & Nick C. Spanos<br>405 - 14th Street<br>Oakland, Calif. 94612<br>Same as R-14 thru R-20 | Western Pottery<br>11911 Industrial<br>Southgate, California 90280 |
| R-1 | Same as O-35 (Downs Esq.) | Graning Enameling Co.<br>4100 Arden Dr.<br>Elmonte, Calif. 91734 |
| R-2 | Same as above (R-1) | |
| R-3 | Same as A-1 (Kendrick) | WESTERN POTTERY<br>Alvin S. Kaufer, Esquire<br>Nossaman, Water, Scott, Krueger<br>& Riordan<br>30th Flr., Union Bank Square<br>Los Angeles, California 90017 |
| R-4<br>R-13 | ~~Same as A-1 (Kendrick)~~<br>James A. Frost<br>1173 S. Highway Nine<br>San Jose, Calif. | |
| R-5 | Same as Q-29 (Farella) and<br>(Ellis Esq.) | |
| R-6 | Goldstein, Furfein, Shames & Hyde<br>655 Madison Ave.<br>New York, New York 10021 | |
| R-7 | Lewis & Roca<br>114 W. Adams St.<br>Phoenix, Ariz. 85003 | |
| R-8 | Orlofsky & Cozen<br>420 Six Penn Central Plaza<br>Phila., Penn. 19103<br><br>Ronald M. Harkavy, Esq.<br>Kriger and Harkavy<br>81 Madison<br>Memphis, Tennessee  38103 | |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| R-9 | Elwood S. Kendrick (Same as A-1)<br>Allan R. Carpenter, Jr.<br>321 Georgetown Ave.<br>San Mateo, Calif. 94402 | |
| R-10 | Same as Q-33 (Porter, Esq.) | |
| R-11 | Same as Q-25 (Torgovitsky) | |
| R-12 | Same as A-1 (Kendrick) | |
| R-13 | Same as A-1 (Kendrick) and<br>Same as R-4 (Frost) App | |
| R-14<br>thru<br>R-20 | Anthony W. Hawthorne<br>Fitzsimmons, Hawthorne and Spanos<br>405 14th Street<br>Oakland, California 94612    same as<br>Q40-54 | |
| R-21 | A. James Robertson II<br>Howard, Prim, Smith, Rice & Downs<br>650 California St.<br>San Francisco, California<br>Same as O-35 | |
| R-22 | Donald B. Marks, Esq.<br>MARKS, HEAMAN & BANKS<br>One Wilshire Boulevard, Suite 2303<br>Los Angeles, California 90017 | |
| R-23 | Same as H-1<br><br>Robert Stein, Esq.<br>Denning and Stein    R-29<br>Old Country Road<br>Garden City, New York | |
| R-24 | James A. Ellis, Jr., Esq.<br>Carrington, Coleman, Sloman, Johnson<br>& Blumenthal<br>3000 One Main Place    App<br>Dallas, Texas  75250 | |
| R-25 | SAME AS P-13<br>Brady, Tyrrell, Cotter & Cutler | |
| R-26 | SAME AS P-13<br>Brady, Tyrrell, Cotter & Cutler | |
| R-27 | Same as A-1 | |
| R-28 thru<br>R-32 | Same as Q-40 thru 54 (Fitzsimmons) | |

**ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

## DESCRIPTION OF LITIGATION

DOCKET NO. 3 - PLUMBING FIXTURES LITIGATION

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| R-33 | Same as A-26 (Freeman, Lee A.) | |
| R-34 | Same as A-1 (Kendrick) | |
| R-35 | Joel E. Janenda, Esq.<br>164 East Center Street<br>Manchester, Connecticut | |
| R-36 | same as J1 (plaintiffs) | |
| R-37 | Same as L-3 (Walner) | |
| R-38 | Same as L-3 (Walner) | |
| R-39 | Same as Q-40 - Q-54) (Fitzsimmons) | |
| R-40 | Same as Q-40 - Q-54  (Fitzsimmons) | |
| R-41 | Same as A-1 (Kendrick) | |
| R-42<br>R-46 | Francis O. Scarpulla, Esq.<br>300 Montgomery St. #1018<br>San Francisco, California | |
| R-43 | Same as A-3 (Kendricks) | |
| R-44 | Howard M. Downs, Esq.(Same as O-35) | |
| R-45 | (Same as Q-40) (Fitzsimmons, Hawthorne<br>        & Spanos) | |
| R-46 | (Same as R-42) (Scarpulla) | |
| R-47 | (Same as Q-29 (Farella, Braun & Martel) | |
| R-48 | (Same as Q-29 (Farella, Braun & Martel) | |
| R-49 | (Same as Q-40) (Fitzsimmons, Hawthorne<br>        & Spanos) | |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| R-50 | (Same as Q-40) Fitzsimmons | |
| R-51 R-52 R-53 R-54 | *Same as O-35.* *Howard Sims* | |
| R-55 | ~~Robert Morgan~~ *Jean Benoy* Attorney General P.O. Box 629 Raleigh, North Carolina 27602 | |
| R-56 | Daniel R. McLeod · *M.J. Bowen, JR* *Asst. A.G.* Attorney General P.O. Box 11549 Columbia, South Caorlina  29211 | |
| R-57 | Same as A-1 (Kendricks) | |
| R-58 | Same as O-35 (Downs) | |
| R-59 | Robert M. Musselman, Esq. 413 Seventh St., N.E. Charlottesville, Va. 22901 | |